**Fill in this information to identify the case:**

Debtor name   New York Helicopter Charter, Inc.

United States Bankruptcy Court for the: Southern _____ District of New York
(State)

Case number (If known): _____

☐ Check if this is an
   amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/19<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 2,139,114 |
| For prior year: | From 1/1/18<br>MM / DD / YYYY | to | 12/31/18<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 3,864,909 |
| For the year before that: | From 1/1/17<br>MM / DD / YYYY | to | 12/31/17<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 4,448,018 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From<br>MM / DD / YYYY | to | Filing date | _____ | $_____ |
| For prior year: | From<br>MM / DD / YYYY | to | MM / DD / YYYY | _____ | $_____ |
| For the year before that: | From<br>MM / DD / YYYY | to | MM / DD / YYYY | _____ | $_____ |

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number (if known)_____

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** See Annex 3 <br> _____ <br> Creditor's name | _____ | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments |
| _____ <br> Street | _____ | | ☐ Suppliers or vendors <br> ☐ Services |
| _____ <br> City          State     ZIP Code | _____ | | ☐ Other _____ |
| **3.2.** _____ <br> Creditor's name | _____ | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments |
| _____ <br> Street | _____ | | ☐ Suppliers or vendors <br> ☐ Services |
| _____ <br> City          State     ZIP Code | _____ | | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1.** See Annex 4 <br> _____ <br> Insider's name | _____ | $_____ | _____ |
| _____ <br> Street | _____ | | _____ |
| _____ <br> City          State     ZIP Code | _____ | | _____ |
| **Relationship to debtor** <br> _____ | | | |
| **4.2.** _____ <br> Insider's name | _____ | $_____ | _____ |
| _____ <br> Street | _____ | | _____ |
| _____ <br> City          State     ZIP Code | _____ | | _____ |
| **Relationship to debtor** <br> _____ | | | |

---

| Debtor | New York Helicopter Charter, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | Dallas Airmotive, Inc. | C30P Engine | 1/2018 | $ 200,000 |
| | Creditor's name | | | |
| | 2988 W. Walnut Hill Lane | Serial # CAE896071 | | |
| | Street | | | |
| | Dallas TX 75261 | | | |
| | City               State        ZIP Code | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City               State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City               State        ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | New York Helicopter v. Peter Borneman, et al. | Loss of profits; insurance | Supreme Court of the State of New York | ☑ Pending |
| | | | Name | ☐ On appeal |
| | | | 60 Centre Street | ☐ Concluded |
| | Case number | | Street | |
| | Index No. 152189/2014 | | New York      NY        10007 | |
| | | | City          State        ZIP Code | |
| 7.2. | Caitlin Insurance Co. v. Marks Aviation Group, LLC | Breach of warranty, negligence, and tort | Court or agency's name and address | ☑ Pending |
| | | | 15th Judicial District Court for the Parish of Lafayette | ☐ On appeal |
| | Case number | | Name | ☐ Concluded |
| | Case No. 2016-2204 | | 800 S. Buchanan St. | |
| | See Annex 7 | | Street | |
| | | | Lafayette      LA        70502 | |
| | | | City          State        ZIP Code | |

---

Debtor  New York Helicopter Charter, Inc.
      Name

Case number (if known)_____

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ Custodian's name | _____ | $_____ |
| _____ Street | Case title | Court name and address |
| _____ City    State    ZIP Code | Case number | _____ Name |
| | | _____ Street |
| | Date of order or assignment | _____ City    State    ZIP Code |

---

## Part 4:   Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1.** _____ Recipient's name | _____ | _____ | $_____ |
| _____ Street | _____ | | |
| _____ City    State    ZIP Code | | | |
| Recipient's relationship to debtor _____ | | | |
| **9.2.** _____ Recipient's name | _____ | _____ | $_____ |
| _____ Street | _____ | | |
| _____ City    State    ZIP Code | | | |
| Recipient's relationship to debtor _____ | | | |

---

## Part 5:   Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | | |
| _____ | _____ | _____ | $_____ |
| _____ | | | |

Debtor   New York Helicopter Charter, Inc.                          Case number (if known)_____
         Name

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | White & Wolnerman, PLLC | | Various | $ 33,707.42 |
| | **Address** | | | |
| | 950 Third Ave., 11th Floor | | | |
| | Street | | | |
| | New York          NY     10022 | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page 5

Debtor    New York Helicopter Charter, Inc.
          _____
          Name

Case number (if known) _____

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|

13.1. _____    _____    _____    $_____

                                _____

Address
_____
Street
_____
_____
City            State    ZIP Code

Relationship to debtor
_____


       Who received transfer?         _____    _____    $_____

13.2. _____         _____

Address
_____
Street
_____
_____
City            State    ZIP Code

Relationship to debtor
_____


| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

Address                                                          Dates of occupancy

14.1. _____    From _____ To _____
      Street
      _____
      _____
      City                State    ZIP Code

14.2. _____    From _____ To _____
      Street
      _____
      _____
      City                State    ZIP Code

Debtor    New York Helicopter Charter, Inc.                                    Case number (if known)_____
          Name

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.
_____
Facility name                                    _____

_____          Location where patient records are maintained (if different from facility          How are records kept?
Street                                           address). If electronic, identify any service provider.

                                                 _____          Check all that apply:
_____
City         State       ZIP Code               _____          ☐ Electronically
                                                                                   ☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.2.
_____
Facility name                                    _____

_____          Location where patient records are maintained (if different from facility          How are records kept?
Street                                           address). If electronic, identify any service provider.

                                                 _____          Check all that apply:
_____
City         State       ZIP Code               _____          ☐ Electronically
                                                                                   ☐ Paper

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

        Name of plan                                        Employer identification number of the plan

        _____                             EIN: __ __ – __ __ __ __ __ __ __

    Has the plan been terminated?

    ☐ No

    ☐ Yes

| Debtor | New York Helicopter Charter, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br>Street<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City    State    ZIP Code | _____<br>_____<br>_____<br>Address<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City    State    ZIP Code | _____<br>_____<br>_____<br>Address<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

| Debtor | New York Helicopter Charter, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City       State       ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City       State       ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City       State       ZIP Code | City       State       ZIP Code | | |

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number (if known)_____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name | | EIN: __ __ - __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City          State          ZIP Code | | From _____ To _____ |
| 25.2. | Business name and address | Describe the nature of the business | Employer identification number Do not include Social Security number or ITIN. |
| | Name | | EIN: __ __ - __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City          State          ZIP Code | | From _____ To _____ |
| 25.3. | Business name and address | Describe the nature of the business | Employer identification number Do not include Social Security number or ITIN. |
| | Name | | EIN: __ __ - __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City          State          ZIP Code | | From _____ To _____ |

---

Debtor      New York Helicopter Charter, Inc.                                    Case number (if known)_____
            Name

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | Robert Lubin | From 2003    To Present |
| | Name | |
| | 3603 Quentin Road | |
| | Street | |
| | Brooklyn          New York          11234 | |
| | City              State             ZIP Code | |
| 26a.2. | Name and address | Dates of service |
| | | From _____    To _____ |
| | Name | |
| | Street | |
| | City              State             ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | Robert Lubin | From 2003    To Present |
| | Name | |
| | 3603 Quentin Road | |
| | Street | |
| | Brooklyn          New York          11234 | |
| | City              State             ZIP Code | |
| 26b.2. | Name and address | Dates of service |
| | Christopher Giffuni | From 8/19    To Present |
| | Name | |
| | 1412 Broadway #2304 | |
| | Street | |
| | New York          New York          10018 | |
| | City              State             ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | | _____ |
| | Name | _____ |
| | Street | _____ |
| | City              State             ZIP Code | |

Debtor    New York Helicopter Charter, Inc.                Case number (if known)_____
          Name

| | Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|---|

**26c.2.**
Name _____
Street _____
_____
City _____  State _____  ZIP Code _____

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Name and address

**26d.1.**  Pathway Capital
Name
1 Main Street
Street
Nyack                            NY            10960
City                            State         ZIP Code

Name and address

**26d.2.**
Name _____
Street _____
_____
City _____  State _____  ZIP Code _____

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

Name and address of the person who has possession of inventory records

**27.1.**
Name _____
Street _____
_____
City _____  State _____  ZIP Code _____

| Debtor | New York Helicopter Charter, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

Name and address of the person who has possession of inventory records

27.2.

_____
Name

_____
Street

_____
City                              State        ZIP Code

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Roth | 145-04 Rockaway Beach Blvd. Neponsit, NY 11694 | Director | 100% |
| | | | |
| | | | |
| | | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Annex 4 | | | |
| Name | | | |
| Street | | | |
| City            State      ZIP Code | | | |
| Relationship to debtor | | | |

Debtor    New York Helicopter Charter, Inc.                    Case number (if known)_____
_____
Name

**Name and address of recipient**

30.2

Name _____

Street _____

City _____ State _____ ZIP Code _____

**Relationship to debtor**
_____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☒ No
☐ Yes. Identify below.

**Name of the parent corporation**              **Employer identification number of the parent corporation**

_____              EIN: __ __ – __ __ __ __ __ __ __

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☒ No
☐ Yes. Identify below.

**Name of the pension fund**              **Employer identification number of the pension fund**

_____              EIN: __ __ – __ __ __ __ __ __ __

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/10/2019
              MM  / DD  / YYYY

✗ _____              Printed name    Michael Roth
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Executive Officer

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☒ Yes

**Annex 3**

| Type | Date | Num | Name | Memo | Split | Credit |
|---|---|---|---|---|---|---|
| Check | 01/25/2019 | | Michael Roth | TRANSFER TO CHK XXXXXX4030 | Note Payable - Michael Roth | 2,000.00 |
| Check | 02/25/2019 | | Michael Roth | Note Payable - Michael Roth | Note Payable - Michael Roth | 500.00 |
| Check | 04/08/2019 | | Michael Roth | Memo:ransaction#: 8112283133 | Note Payable - Michael Roth | 250.00 |
| Check | 04/08/2019 | | Michael Roth | ransaction#: 8112884188 | Note Payable -Miami Helicopter | 1,500.00 |
| Paycheck | 01/04/2019 | 106063 | Roth, Cory D | | Payroll Check | 554.09 |
| Paycheck | 01/11/2019 | 106079 | Roth, Cory D | | Payroll Check | 217.06 |
| Paycheck | 01/18/2019 | 106095 | Roth, Cory D | | Payroll Check | 222.99 |
| Paycheck | 01/19/2019 | 106110 | Roth, Cory D | | Payroll Check | 167.61 |
| Paycheck | 02/01/2019 | 106124 | Roth, Cory D | | Payroll Check | 182.48 |
| Paycheck | 02/08/2019 | 106136 | Roth, Cory D | | Payroll Check | 275.22 |
| Paycheck | 02/15/2019 | 106147 | Roth, Cory D | | Payroll Check | 314.16 |
| Paycheck | 02/22/2019 | 106158 | Roth, Cory D | | Payroll Check | 232.70 |
| Paycheck | 03/01/2019 | 106169 | Roth, Cory D | | Payroll Check | 302.34 |
| Paycheck | 03/08/2019 | 106181 | Roth, Cory D | | Payroll Check | 209.54 |
| Paycheck | 03/15/2019 | 106193 | Roth, Cory D | | Payroll Check | 253.57 |
| Paycheck | 03/22/2019 | 106205 | Roth, Cory D | | Payroll Check | 618.84 |
| Paycheck | 03/29/2019 | 106218 | Roth, Cory D | | Payroll Check | 346.83 |
| Paycheck | 04/12/2019 | 106245 | Roth, Cory D | | Payroll Check | 486.24 |
| Paycheck | 09/20/2019 | 4169 | Roth, Cory D | | Payroll Check | 471.85 |
| Paycheck | 09/27/2019 | 4187 | Roth, Cory D | | Payroll Check | 819.88 |
| Paycheck | 10/04/2019 | 4201 | Roth, Cory D | | Payroll Check | 406.14 |
| Paycheck | 10/11/2019 | 4221 | Roth, Cory D | | Payroll Check | 516.41 |
| | | | | | | 10,847.95 |

## NYHO Chase 968
## Payments to Insiders
## 10/10/18-10/10/19

| Type | Date | Num | Name | Memo | Split | Credit |
|---|---|---|---|---|---|---|
| Check | 04/24/2019 | 1035 | Michael Roth | | Note Payable - Michael Roth | 1,500.00 |
| Check | 04/26/2019 | | Michael Roth | | Note Payable - Michael Roth | 2,400.00 |
| Check | 04/30/2019 | | Michael Roth | | Note Payable - Michael Roth | 1,775.00 |
| Check | 06/27/2019 | | Michael Roth | | Note Payable - Michael Roth | 300.00 |
| Check | 07/09/2019 | | Michael Roth | Memo:ransaction#: 8371730 | Note Payable - Michael Roth | 1,144.00 |
| Paycheck | 04/19/2019 | 1012 | Roth, Cory D | ransaction#: 8414356980 | Payroll Check | 540.35 |
| Paycheck | 04/26/2019 | 1050 | Roth, Cory D | | Payroll Check | 715.88 |
| Paycheck | 05/03/2019 | 1066 | Roth, Cory D | | Payroll Check | 691.08 |
| Paycheck | 05/10/2019 | 1080 | Roth, Cory D | | Payroll Check | 470.04 |
| Paycheck | 05/17/2019 | 1107 | Roth, Cory D | | Payroll Check | 584.86 |
| Paycheck | 05/24/2019 | 1122 | Roth, Cory D | | Payroll Check | 497.21 |
| Paycheck | 05/31/2019 | 1151 | Roth, Cory D | | Payroll Check | 549.25 |
| Paycheck | 06/07/2019 | 1182 | Roth, Cory D | | Payroll Check | 722.21 |
| Paycheck | 06/14/2019 | 1218 | Roth, Cory D | | Payroll Check | 625.20 |
| Paycheck | 06/21/2019 | 1234 | Roth, Cory D | | Payroll Check | 472.54 |
| Paycheck | 06/28/2019 | 1251 | Roth, Cory D | | Payroll Check | 427.04 |
| Paycheck | 07/05/2019 | 1293 | Roth, Cory D | | Payroll Check | 410.55 |
| Paycheck | 07/12/2019 | 1305 | Roth, Cory D | | Payroll Check | 408.64 |
| Paycheck | 07/19/2019 | 1342 | Roth, Cory D | | Payroll Check | 373.51 |
| Paycheck | 07/26/2019 | 1355 | Roth, Cory D | | Payroll Check | 608.55 |
| Paycheck | 08/02/2019 | 1369 | Roth, Cory D | | Payroll Check | 571.11 |
| Paycheck | 08/09/2019 | 1386 | Roth, Cory D | | Payroll Check | 455.27 |
| Paycheck | 08/16/2019 | 1424 | Roth, Cory D | | Payroll Check | 139.63 |
| Paycheck | 08/23/2019 | 1449 | Roth, Cory D | | Payroll Check | 341.52 |
| Paycheck | 08/30/2019 | 1465 | Roth, Cory D | | Payroll Check | 396.93 |
| Paycheck | 09/06/2019 | 1483 | Roth, Cory D | | Payroll Check | 324.56 |
| Paycheck | 09/13/2019 | | Roth, Cory D | RP Ck 1521 | Payroll Check | 250.11 |
| | | | | | | 17,695.04 |

**Annex 4**

**NYHIC-Chase-9681**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Split | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/04/2019 | | Action Aircraft L.P. | C30 Fuel Pump S/N T0553 | Accounts Payable | 6,067.00 |
| Bill Pmt -Check | 09/23/2019 4176 | | Alliant Insurance Services Inc | INV#1053580 July Quarterly | Accounts Payable | 6,235.00 |
| Bill Pmt -Check | 10/07/2019 wire | | Analar Corporation | Inv#24368 W/O 071219-406MR | Accounts Payable | 184.18 |
| Bill Pmt -Check | 10/07/2019 wire | | Analar Corporation | 24250 | Accounts Payable | 525.00 |
| Bill Pmt -Check | 10/07/2019 wire | | Analar Corporation | Inv#23923 W/O 042319-405MR | Accounts Payable | 695.00 |
| Bill Pmt -Check | 10/07/2019 wire | | Analar Corporation | Inv#24262 WO070919-405MR | Accounts Payable | 4,053.35 |
| Check | 08/05/2019 | | Bank Credit | JULY | Accounts Payable | 129.00 |
| Check | 10/04/2019 | | Bank Credit | C017814FL | Bank Charges | 13,223.58 |
| Check | 09/20/2019 4160 | | Bell Helicopter Textron Inc | | Repairs | 913.75 |
| Paycheck | 09/27/2019 4178 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 10/04/2019 4192 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 09/20/2019 4161 | | Bonilla, Michael L | | Payroll Check | 691.13 |
| Paycheck | 09/27/2019 4179 | | Bonilla, Michael L | | Payroll Check | 775.48 |
| Paycheck | 10/04/2019 4193 | | Bonilla, Michael L | | Payroll Check | 656.60 |
| Check | 10/04/2019 | | Cadorath Aerospace Lafayette,LLC | Helicopter Leasing | Helicopter Leasing | 2,500.00 |
| Check | 08/15/2019 | | Caliber Home Loans | Memo:382646    WEB ID: 3136131491 | Note Payable - Michael Rotr | 7,284.01 |
| Check | 07/17/2019 | | Chase Card Services | | Office Supplies | 189.00 |
| Check | 07/31/2019 | | Chase Card Services | | Office Supplies | 140.00 |
| Check | 09/05/2019 | | Chase Manhattan Bank | | Bank Charges | 163.00 |
| Check | 07/22/2019 | | CHECKFRONT INC | | Computer | 499.00 |
| Check | 08/16/2019 | | CHECKFRONT INC | Memo:BC        08/16 | Computer | 499.00 |
| Check | 09/17/2019 | | CHECKFRONT INC | | Computer | 499.00 |
| Check | 09/23/2019 | | Chelsea Celin Bonilla | | Reimbursed Expenses | 384.20 |
| Bill Pmt -Check | 10/07/2019 4210 | | Comcast NYH | 8499053580312684 | Accounts Payable | 386.96 |
| Paycheck | 09/20/2019 4162 | | Crawford, Divine | | Payroll Check | 435.97 |
| Paycheck | 09/27/2019 4180 | | Crawford, Divine | | Payroll Check | 591.83 |
| Paycheck | 10/04/2019 4194 | | Crawford, Divine | | Payroll Check | 403.49 |
| Check | 08/22/2019 | | FDGL | PPD ID: 1000010839 | Equipment Lease | 939.44 |
| Check | 09/23/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.80 |
| Bill Pmt -Check | 09/25/2019 | | First Insurance Funding | 900-90445438 | Accounts Payable | 14,790.44 |
| Check | 08/05/2019 | | Flightline | 98 FL     08/08 | Office Supplies | 73.54 |
| Check | 07/10/2019 | | Flightline Drug Testing | | Professional Fees | 400.41 |
| Check | 09/11/2019 | | Flightline Drug Testing | | Professional Fees | 73.60 |
| Check | 09/27/2019 | | FUNDKITE | | FUNDKITE | 5,000.00 |

## NYHC-Chase-9681
## 90 day payments
## 7/10-10/10/19

| Type | Date | Num | Name | Memo | Split | Credit |
|---|---|---|---|---|---|---|
| Check | 09/27/2019 | | Gulf ROCKAWAY PARK NY | | Automobile Expense | 69.00 |
| Paycheck | 09/13/2019 | 4159 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 09/20/2019 | 4163 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 09/27/2019 | 4181 | Hefner, Robert | | Payroll Check | 902.57 |
| Paycheck | 10/04/2019 | 4195 | Hefner, Robert | | Payroll Check | 902.56 |
| Bill Pmt -Check | 09/27/2019 | 4173 | Helo Holdings, Inc. | 09/06/2019-09/12/2019 Gallons 623 | Accounts Payable | 3,702.52 |
| Bill Pmt -Check | 09/21/2019 | 4174 | Helo Holdings, Inc. | 09/13/2019-09/19/2019 Gallons 825.00 | Accounts Payable | 4,902.98 |
| Bill Pmt -Check | 10/01/2019 | wire | Helo Holdings, Inc. | 9/20/19-9/26/2019 Gallons 570.00 | Accounts Payable | 3,422.16 |
| Bill Pmt -Check | 10/04/2019 | | Helo Holdings, Inc. | 08/30-09/05/2019 Gallons 736.00 | Accounts Payable | 4,374.12 |
| Bill Pmt -Check | 10/07/2019 | wire | Helo Holdings, Inc. | 9/27/19-10/3/2019 Gallons 753.00 | Accounts Payable | 4,596.30 |
| Paycheck | 09/20/2019 | 4164 | Isaac, Mayosha A | | Payroll Check | 614.19 |
| Paycheck | 09/27/2019 | 4182 | Isaac, Mayosha A | | Payroll Check | 543.52 |
| Paycheck | 10/04/2019 | 4196 | Isaac, Mayosha A | | Payroll Check | 459.56 |
| Paycheck | 09/20/2019 | 4165 | Maltese, Jessica M | | Payroll Check | 615.06 |
| Paycheck | 09/27/2019 | 4183 | Maltese, Jessica M | | Payroll Check | 743.38 |
| Paycheck | 10/04/2019 | 4197 | Maltese, Jessica M | | Payroll Check | 628.65 |
| Check | 10/02/2019 | | Meat Supreme | | Office Supplies | 12.96 |
| Check | 09/20/2019 | | Miami Helicopter Inc | | Note Payable -Miami Helico | 525.00 |
| Check | 10/02/2019 | | Miami Helicopter Inc | | Note Payable -Miami Helico | 2,600.00 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | MJC- 19-39565 | Landing Fee | 150.00 |
| Paycheck | 09/27/2019 | 4166 | Murray, Charles | | Payroll Check | 735.07 |
| Paycheck | 09/27/2019 | 4184 | Murray, Charles | | Payroll Check | 997.50 |
| Paycheck | 10/04/2019 | 4198 | Murray, Charles | | Payroll Check | 691.72 |
| Check | 10/03/2019 | 4211 | Neil Blairey | | Reimbursed Expenses | 1,630.78 |
| Paycheck | 09/20/2019 | 4167 | Nunez, Estephany | | Payroll Check | 452.66 |
| Paycheck | 09/27/2019 | 4185 | Nunez, Estephany | | Payroll Check | 452.66 |
| Paycheck | 10/04/2019 | 4199 | Nunez, Estephany | | Payroll Check | 452.66 |
| Check | 09/20/2019 | | NYH Operating Inc | | Transfer form Saving | 600.00 |
| Check | 09/24/2019 | | NYH Operating Inc | | Transfer form Saving | 1,700.00 |
| Bill Pmt -Check | 09/21/2019 | 4172 | NYONair LLC | 9/11/#8 9/12#4 9/13#20 9/14#17 9/15#13 9/16#14 | Accounts Payable | 1,520.00 |
| Bill Pmt -Check | 09/29/2019 | 4189 | NYONair LLC | 9/17#6 9/18/#6 9/19#11 Total 23 pax | Accounts Payable | 460.00 |
| Bill Pmt -Check | 09/29/2019 | 4190 | NYONair LLC | Inv#55250 09/20/#7 09/21/#27 09/22/#2 | Accounts Payable | 720.00 |
| Bill Pmt -Check | 10/07/2019 | 4207 | NYONair LLC | Inv#55256 9/29/#6 Pax | Accounts Payable | 120.00 |
| Bill Pmt -Check | 10/07/2019 | 4203 | NYONair LLC | inv#55260 10/1/#8 pax 10/2/#10 pax | Accounts Payable | 360.00 |

**NYHC-Chase-9681**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Split | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/07/2019 | 4208 | NYONair LLC | Inv#55250  9/20#7 9/21#23 | Accounts Payable | 600.00 |
| Bill Pmt -Check | 10/07/2019 | 4209 | NYONair LLC | 9/27#23 9/28#24 9/29#20 | Accounts Payable | 1,220.00 |
| Paycheck | 09/20/2019 | 4168 | Parish, Kyle A | | Payroll Check | 724.53 |
| Paycheck | 09/27/2019 | 4186 | Parish, Kyle A | | Payroll Check | 724.55 |
| Paycheck | 10/04/2019 | 4200 | Parish, Kyle A | | Payroll Check | 724.54 |
| Liability Check | 09/19/2019 | E-pay | Payroll Taxes | 13514460 QB Tracking # -1756304266 | Payroll Check | 593.40 |
| Liability Check | 09/20/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # -1756348266 | Payroll Check | 2,350.96 |
| Liability Check | 09/26/2019 | E-pay | Payroll Taxes | 13514460 QB Tracking # -1541292266 | Payroll Check | 732.26 |
| Liability Check | 09/27/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # -1541341266 | Payroll Check | 2,869.38 |
| Liability Check | 10/03/2019 | E-pay | Payroll Taxes | 13514460 QB Tracking # 1936758930 | Payroll Check | 538.50 |
| Liability Check | 10/04/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 1936609930 | Payroll Check | 2,191.20 |
| Liability Check | 10/10/2019 | E-pay | Payroll Taxes | 13514460 QB Tracking # -1364052266 | Payroll Check | 546.28 |
| Check | 09/04/2019 | | Register.com | | Advertising | 246.00 |
| Check | 09/16/2019 | | Register.com | | Advertising | 62.00 |
| Bill Pmt -Check | 10/07/2019 | 4204 | Robert Lubin CPA | | Accounts Payable | 500.00 |
| Check | 07/16/2019 | | RUBIN LAW FIRM | 9034    CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 07/23/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 07/30/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 08/06/2019 | | RUBIN LAW FIRM | Memo:8549    CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 08/13/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 08/20/2019 | | RUBIN LAW FIRM | Memo:2233    CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 09/24/2019 | | RUBIN LAW FIRM | 6580    CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 09/25/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 10/02/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 10/09/2019 | | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 09/20/2019 | 4171 | Saker Aviation | JRB47470/4747147148014749014749147523/47524/47 Landing Fee | Legal Fees | 11,489.38 |
| Check | 09/28/2019 | 4177 | Saker Aviation | JRB47641/4764247662/4766347684/47685/4770441 Landing Fee | Legal Fees | 14,436.63 |
| Check | 10/04/2019 | 4191 | Saker Aviation | JRB47763/4776447774/47775/4778547786/47812/4 Landing Fee | Legal Fees | 12,125.47 |
| Check | 10/10/2019 | 4223 | Saker Aviation | JRB47849/4785047866/478744787547890/47891/4 Landing Fee | Legal Fees | 12,866.91 |
| Check | 09/23/2019 | | sheepshead Bay | | Office Supplies | 29.80 |
| Check | 09/30/2019 | | speedway | | Automobile | 50.57 |
| Check | 10/05/2019 | | speedway | | Automobile | 56.08 |
| Check | 10/02/2019 | | United Payment office | 51217850001229 65 | Merchant Charges | 1,430.17 |
| Check | 10/02/2019 | | United Payment web | 512178500403548 | Merchant Charges | 2,823.07 |

**NYHC-Chase-9681**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Split | Credit |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/13/2019 | 4175 | Valdes, Justin L | | Payroll Check | 516.12 |
| Paycheck | 09/20/2019 | 4170 | Valdes, Justin L | | Payroll Check | 602.15 |
| Paycheck | 09/27/2019 | 4188 | Valdes, Justin L | RPCK 1522 | Payroll Check | 669.88 |
| Paycheck | 10/04/2019 | 4202 | Valdes, Justin L | | Payroll Check | 531.50 |
| Bill Pmt -Check | 10/07/2019 | 4205 | Verizon NYC | 2123616060 | Accounts Payable | 809.29 |
| Bill Pmt -Check | 10/07/2019 | 4206 | Verizon Wireless | Inv#983792379 1 516-650-2449 | Legal Fees | 656.61 |
| Check | 08/16/2019 | | WHITE & WOLNERMAN,PLLC | Memo:C: WHITE & WOLNERMAN, PLLC NEW Y | Legal Fees | 10,000.00 |
| Check | 10/07/2019 | wire | WHITE & WOLNERMAN,PLLC | Cout Filing Fees | Legal Fees | 1,717.00 |
| | | | | | | 249,156.19 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 07/24/2019 | | 1st Source Bank | A. BK AMER NYC/026009593 A/C: FU | Interest | 446.15 |
| Check | 08/29/2019 | | 1st Source Bank | A. BK AMER NYC/026009593 A/C: FU | Interest | 1,738.48 |
| Check | 08/01/2019 | | 1st Source Bank | Memo:A. 1ST SOURCE/07212128 A/C: 1ST | 1st Source Bank Mortgage N | 1,848.84 |
| Bill Pmt -Check | 07/10/2019 | | 1st Source Bank | | Accounts Payable | 19,262.83 |
| Bill Pmt -Check | 08/12/2019 | | 1st Source Bank | 99221002163&N406MR Due 5/15/2019 | Accounts Payable | 19,262.83 |
| Bill Pmt -Check | 07/10/2019 | | 1st Source Bank | 99221002163&N406MR Due 5/15/2019 | Accounts Payable | 22,981.04 |
| Bill Pmt -Check | 07/15/2019  1315 | | A.B.A. Security Systems LTD | N405MR 99221002163T | Accounts Payable | 181.28 |
| Check | 09/15/2019 | | Air Pegasus Heliport, Inc. | | Landing Fee | 50.00 |
| Check | 09/15/2019 | | Air Pegasus Heliport, Inc. | | Landing Fee | 410.00 |
| Check | 09/16/2019 | | Air Pegasus Heliport, Inc. | | Landing Fee | 535.00 |
| Check | 07/15/2019  wire | | Allstate Auto Insurance | Inv#1068251/1034558/1055579/1055579/11071 | Automobile Expense | 19,116.99 |
| Check | 10/05/2019 | | Alliant Insurance Services Inc | | Insurance | 1,671.37 |
| Check | 09/03/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 468.00 |
| Check | 10/07/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 687.82 |
| Check | 09/03/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 936.00 |
| Check | 09/05/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 1,177.83 |
| Check | 08/05/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 1,178.27 |
| Check | 09/05/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 1,512.88 |
| Check | 09/06/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 2,067.12 |
| Check | 09/11/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 2,548.75 |
| Check | 09/05/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 4,500.00 |
| Check | 09/16/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 12,560.00 |
| Check | 09/18/2019 | | American Express Merchant Services | 631 750 1138 Steve Ranrny | Accounts Payable | 15,128.75 |
| Bill Pmt -Check | 08/12/2019  1389 | | Anstar Corporation | Inv# 24018 K050619-406MR | Accounts Payable | 105.00 |
| Bill Pmt -Check | 08/12/2019  1390 | | Anstar Corporation | Inv#24019 K052019-406MR | Accounts Payable | 105.00 |
| Bill Pmt -Check | 08/12/2019  1394 | | Anstar Corporation | Inv#24127 K061019-406MR | Accounts Payable | 210.00 |
| Bill Pmt -Check | 08/12/2019  1391 | | Anstar Corporation | K601219-406MR | Accounts Payable | 803.08 |
| Bill Pmt -Check | 08/12/2019  1392 | | Anstar Corporation | Inv#24081  K060719-406MR | Accounts Payable | 918.09 |
| Bill Pmt -Check | 08/12/2019  1393 | | Anstar Corporation | Inv#24125 K061519-406MR | Accounts Payable | 1,554.22 |
| Bill Pmt -Check | 09/11/2019 | | Anstar Corporation | W/O 042919-406MR | Accounts Payable | 13,973.83 |
| Check | 09/06/2019 | | Avail | 000093 | Supplies | 60.69 |
| Check | 08/22/2019 | | Avail | 000093 | Supplies | 72.10 |
| Check | 08/20/2019 | | Avail | 000093 | Supplies | 291.99 |
| Check | 08/28/2019 | | Avail | 000093 | Supplies | 367.38 |
| Check | 08/20/2019 | | Avail | 000093 | Supplies | 431.13 |
| Check | 08/09/2019 | | Avail | 000093 | Supplies | 634.81 |
| Check | 07/23/2019 | | Avail | 000093 | Supplies | 3,513.05 |
| Check | 08/01/2019 | | Bank Credit | JULY | Bank Charges | 320.00 |

N.Y.H.O. Chase account 368
90 day payments
7/10-10/10/19

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 08/02/2019 | | Bankcard | Memo:0200051977T CCD ID: 5497807&SM | Bank Charges | 62.95 |
| Check | 09/03/2019 | | Bankcard | | Bank Charges | 62.95 |
| Check | 07/26/2019 | | Bauman Law Group P.C. | Memo:C. BAUMAN LAW GROUP P.C. ATTORN | Legal Fees | 1,000.00 |
| Check | 07/25/2019 | | Bauman Law Group P.C. | C. BAUMAN LAW GROUP P.C. ATTORNE | Legal Fees | 2,000.00 |
| Check | 07/29/2019 | | Bauman Law Group P.C. | | Legal Fees | 2,500.00 |
| Check | 08/12/2019 | | Bauman Law Group P.C. | Memo:C. BAUMAN LAW GROUP P.C. ATTOR | Legal Fees | 2,500.00 |
| Check | 09/05/2019 | | BB&T | | Note Payable - Michael Roth | 5,691.85 |
| Check | 08/14/2019 | | Bennett  Avionics | Helicopter Parts | Helicopter Parts | 2,420.00 |
| Paycheck | 09/06/2019 1474 | | Blainey, Neil J | | Payroll Check | 913.74 |
| Paycheck | 07/12/2019 1295 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 07/19/2019 1332 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 07/26/2019 1345 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 08/02/2019 1360 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 08/16/2019 1413 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 08/23/2019 1439 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 08/30/2019 1455 | | Blainey, Neil J | | Payroll Check | 913.75 |
| Paycheck | 09/06/2019 1377 | | Blainey, Neil J | | Payroll Check | 913.76 |
| Paycheck | 09/13/2019 1512 | | Blainey, Neil J | | Payroll Check | 913.76 |
| Paycheck | 07/19/2019 1333 | | Bonilla, Michael L | | Payroll Check | 606.47 |
| Paycheck | 08/09/2019 1378 | | Bonilla, Michael L | | Payroll Check | 614.45 |
| Paycheck | 09/13/2019 1513 | | Bonilla, Michael L | | Payroll Check | 639.34 |
| Paycheck | 08/16/2019 1414 | | Bonilla, Michael L | | Payroll Check | 647.96 |
| Paycheck | 08/23/2019 1440 | | Bonilla, Michael L | | Payroll Check | 647.97 |
| Paycheck | 07/12/2019 1296 | | Bonilla, Michael L | | Payroll Check | 652.92 |
| Paycheck | 08/02/2019 1361 | | Bonilla, Michael L | | Payroll Check | 673.87 |
| Paycheck | 08/30/2019 1456 | | Bonilla, Michael L | | Payroll Check | 691.14 |
| Paycheck | 09/06/2019 1475 | | Bonilla, Michael L | | Payroll Check | 733.31 |
| Paycheck | 07/26/2019 1346 | | Bonilla, Michael L | | Payroll Check | 843.54 |
| Check | 07/15/2019 | | Capital One Bank | 9996 Spark | Office Supplies | 1,654.00 |
| Check | 09/23/2019 | | Chase Card Services | 9561 | Advertising | 2,125.00 |
| Check | 09/17/2019 | | Chase Card Services MR | 4266 8412 4227 5350 | Advertising | 136.00 |
| Check | 10/03/2019 | | Chase Manhattan Bank | | Bank Charges | 95.00 |
| Check | 10/02/2019 | | Chase Manhattan Bank | | Bank Charges | 680.00 |
| Check | 09/17/2019 | | Chase-Irk | | Advertising | 128.00 |
| Check | 07/23/2019 | | Chubb Insurance | | Note Payable - Michael Roth | 480.29 |
| Check | 07/26/2019 | | Chubb Insurance | Memo:22 NJ       07/22 | Note Payable - Michael Roth | 650.95 |
| Check | 10/02/2019 | | Chubb Insurance | Memo:22 NJ       07/25 | Note Payable - Michael Roth | 650.95 |
| Check | 10/04/2019 | | Chubb Insurance | | Note Payable - Michael Roth | 660.92 |
| Check | 10/07/2019 | | Chubb Insurance | | Note Payable - Michael Roth | 660.95 |
| Check | 09/11/2019 | | Chubb Insurance | | Note Payable - Michael Roth | 1,782.19 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/15/2019 | 1317 | COMCAST | 06101 605778 01 0 | Accounts Payable | 375.67 |
| Bill Pmt -Check | 08/12/2019 | 1395 | Comcast,NYH | 84990535803126894 | Accounts Payable | 375.67 |
| Bill Pmt -Check | 09/11/2019 | 1488 | Comcast,NYH | 84990535803126894 | Accounts Payable | 386.96 |
| Check | 09/16/2019 | | COMPLETEBAT | | Office Supplies | 35.28 |
| Bill Pmt -Check | 07/15/2019 | 1318 | Comtrsys, Inc. | 136518 Pilot Training | Accounts Payable | 1,160.00 |
| Bill Pmt -Check | 09/04/2019 | | Comtrsys, Inc. | 136979 | Accounts Payable | 4,184.17 |
| Bill Pmt -Check | 08/12/2019 | 1396 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 62.97 |
| Bill Pmt -Check | 09/11/2019 | 1498 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 84.83 |
| Bill Pmt -Check | 07/15/2019 | 1319 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 104.59 |
| Bill Pmt -Check | 09/13/2019 | 1514 | Crawford, Divine | | Payroll Check | 315.18 |
| Paycheck | 08/23/2019 | 1441 | Crawford, Divine | | Payroll Check | 338.30 |
| Paycheck | 07/19/2019 | 1334 | Crawford, Divine | | Payroll Check | 352.33 |
| Paycheck | 08/30/2019 | 1457 | Crawford, Divine | | Payroll Check | 445.97 |
| Paycheck | 08/09/2019 | 1379 | Crawford, Divine | | Payroll Check | 454.99 |
| Paycheck | 08/16/2019 | 1415 | Crawford, Divine | | Payroll Check | 482.66 |
| Paycheck | 07/12/2019 | 1297 | Crawford, Divine | | Payroll Check | 530.32 |
| Paycheck | 09/06/2019 | 1476 | Crawford, Divine | | Payroll Check | 538.19 |
| Paycheck | 07/26/2019 | 1347 | Crawford, Divine | | Payroll Check | 556.19 |
| Paycheck | 08/02/2019 | 1362 | Crawford, Divine | | Payroll Check | 621.25 |
| Check | 07/24/2019 | | Edward's & Associates | Memo:51 TN   07/24 | Aircraft Parts | 372.12 |
| Check | 08/06/2019 | | Edward's & Associates | Memo:51 FL | Aircraft Parts | 1,445.47 |
| Bill Pmt -Check | 07/15/2019 | 1320 | Emblem | Memo:51 TN   08/07 | Accounts Payable | 1,650.36 |
| Check | 08/12/2019 | 1397 | Emblem | 00403726885 | Accounts Payable | 2,869.10 |
| Bill Pmt -Check | 09/11/2019 | 1489 | Emblem | GR#1305490001 Inv#DC4039138699 | Accounts Payable | 2,869.10 |
| Bill Pmt -Check | 08/12/2019 | | Exxon Mobil | Inv#DC4041106603 | Accounts Payable | 23.71 |
| Check | 08/16/2019 | | Exxon Mobil | Memo:08/10 | Helicopter Fuel | 32.41 |
| Check | 07/18/2019 | | Ez Pass | Memo:08/15 | Helicopter Fuel | 345.00 |
| Check | 09/17/2019 | | Ez Pass | NY   07/17 | Travel | 345.00 |
| Check | 08/10/2019 | | E-Z Pass NY | 659985528 | Tolls | 345.00 |
| Check | 09/11/2019 | | FAA | N408MR Registration | Professional Fees | 5.00 |
| Check | 08/22/2019 | | Facebook | Memo:08/21 | Advertising | 294.41 |
| Check | 08/19/2019 | | Facebook | 08I17 | Advertising | 750.62 |
| Check | 09/26/2019 | | FedEx | 6455 16346 | Ask my Accountant | 22.45 |
| Check | 07/16/2019 | | FedEx | 6455 16346 | Supplies | 29.37 |
| Check | 08/05/2019 | | FedEx | 09I04 | Postage | 30.43 |
| Check | 09/09/2019 | | FedEx | 6455 16346 | Postage | 104.06 |
| Check | 09/13/2019 | | FedEx | 6455 16346 | Postage and Delivery | 280.07 |
| Check | 09/16/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.45 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 09/23/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.50 |
| Check | 10/01/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.50 |
| Check | 07/22/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 08/12/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 08/19/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 07/10/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.82 |
| Check | 09/03/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 44.67 |
| Check | 09/05/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 59.85 |
| Check | 09/05/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 59.85 |
| Check | 08/01/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 91.37 |
| Check | 07/29/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 104.99 |
| Check | 09/13/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 373.86 |
| Bill Pmt -Check | 08/01/2019 1451 | | First Insurance Funding | 900-90445438 | Accounts Payable | 14,790.44 |
| Check | 09/19/2019 | | FPL | | Utilities | 285.32 |
| Check | 08/20/2019 | | FPL | | Utilities | 303.00 |
| Check | 08/21/2019 | | FUNDKITE | Memo:480140 WEBl WEB ID: 3590247775 | FUNDKITE | 22.44 |
| Check | 09/07/2019 | | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 2,490.52 |
| Check | 08/22/2019 | | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 2,557.05 |
| Check | 07/17/2019 | | FUNDKITE | Jul 8 to 12th | FUNDKITE | 5,782.85 |
| Check | 07/30/2019 | | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 6,584.24 |
| Check | 09/13/2019 | | FUNDKITE | | FUNDKITE | 17,500.00 |
| Check | 09/05/2019 | | FUNDKITE | | FUNDKITE | 27,500.00 |
| Check | 07/22/2019 | | google adxwords | Memo:07/19 | Advertising | 500.00 |
| Check | 08/13/2019 | | google adxwords | Memo:08/13 | Advertising | 500.00 |
| Check | 09/09/2019 | | google adxwords | | Advertising | 500.00 |
| Check | 09/19/2019 | | google adxwords | | Advertising | 500.00 |
| Check | 10/01/2019 | | google adxwords | | Advertising | 500.00 |
| Check | 08/02/2019 | | google adxwords | | Advertising | 514.28 |
| Check | 09/16/2019 | | Google Checkout-Merchant | | Advertising | 36.00 |
| Check | 08/02/2019 | | Google Suite | Memo:OM CA  08/02 | Professional Fees | 111.05 |
| Check | 10/02/2019 | | GSUITE GOOGLE | | Computer | 36.00 |
| Check | 10/02/2019 | | GSUITE GOOGLE | | Computer | 111.05 |
| Check | 08/19/2019 | | Gulf Oil | NY  08/18 | Travel | 34.85 |
| Check | 09/11/2019 | | Gulf ROCKAWAY PARK NY | | Automobile Expense | 13.40 |
| Check | 08/22/2019 | | Gulf ROCKAWAY PARK NY | Memo:NY  08/21 | Automobile Expense | 32.47 |
| Check | 08/15/2019 | | Gulf ROCKAWAY PARK NY | Memo:NY  08/14 | Automobile Expense | 37.91 |
| Paycheck | 07/19/2019 1335 | | Hefner, Robert | | Payroll Check | 831.88 |
| Paycheck | 07/25/2019 1348 | | Hefner, Robert | | Payroll Check | 831.89 |
| Paycheck | 08/02/2019 1363 | | Hefner, Robert | | Payroll Check | 831.89 |

N.Y.H.I.O. Chase account 368
90 day payments
7/10–10/10/19

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Paycheck | 08/16/2019 | 1416 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 08/23/2019 | 1442 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 08/30/2019 | 1458 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 09/06/2019 | 1477 | Hefner, Robert | | Payroll Check | 902.56 |
| Paycheck | 07/12/2019 | 1298 | Hefner, Robert | | Payroll Check | 1,201.82 |
| Paycheck | 08/09/2019 | 1380 | Hefner, Robert | | Payroll Check | 1,380.49 |
| Bill Pmt -Check | 08/17/2019 | 1409 | Helo Holdings Inc | 6/28/19-7/4/2019 | Accounts Payable | 7,065.65 |
| Bill Pmt -Check | 09/06/2019 | 1473 | Helo Holdings, Inc. | 08/02/2019-08/08/2019 463, gallons | Accounts Payable | 3,144.69 |
| Bill Pmt -Check | 08/05/2019 | 1373 | Helo Holdings, Inc. | 6/14/19-6/20/2019  Gallons 495.00 | Accounts Payable | 3,302.63 |
| Bill Pmt -Check | 07/18/2019 | 1330 | Helo Holdings, Inc. | 5/10/19-5/16/19 | Accounts Payable | 3,456.10 |
| Bill Pmt -Check | 07/24/2019 | 1357 | Helo Holdings, Inc. | 5/24/19-5/30/19 | Accounts Payable | 4,990.66 |
| Bill Pmt -Check | 08/05/2019 | 1372 | Helo Holdings, Inc. | 06/07/19-06/13/2019  gallons 827. | Accounts Payable | 5,517.75 |
| Bill Pmt -Check | 09/06/2019 | 1472 | Helo Holdings, Inc. | 7/5/19-7/11/2019 | Accounts Payable | 5,713.96 |
| Bill Pmt -Check | 07/24/2019 | 1358 | Helo Holdings, Inc. | 5/31/19-5/6/2019 | Accounts Payable | 6,131.57 |
| Bill Pmt -Check | 07/18/2019 | 1331 | Helo Holdings, Inc. | 5/17/19-5/23/19  Gallons 937. | Accounts Payable | 6,251.67 |
| Bill Pmt -Check | 09/02/2019 | 1467 | Helo Holdings, 'Inc. | 6/28/19-6/4/2019  1059.00 Gallons | Accounts Payable | 7,065.65 |
| Bill Pmt -Check | 09/11/2019 | | Helo Holdings, 'Inc. | | Accounts Payable | 9,000.00 |
| Check | 08/23/2019 | | Intuit Market | 48 CA   08/22 | Office Supplies | 98.08 |
| Check | 08/22/2019 | | Intuit Market | 48 CA   08/22 | Office Supplies | 391.85 |
| Check | 09/04/2019 | | IPFS CORPORATION | Checks Printing | Office Supplies | 489.92 |
| Check | 08/09/2019 | 1381 | Isaac, Mayosha A | MOK-813297 | Note Payable - Michael Roth | 1,278.82 |
| Paycheck | 07/26/2019 | 1349 | Isaac, Mayosha A | | Payroll Check | 311.61 |
| Paycheck | 09/13/2019 | 1516 | Isaac, Mayosha A | | Payroll Check | 328.43 |
| Paycheck | 08/16/2019 | 1417 | Isaac, Mayosha A | | Payroll Check | 401.85 |
| Paycheck | 08/02/2019 | 1364 | Isaac, Mayosha A | | Payroll Check | 412.17 |
| Paycheck | 08/23/2019 | 1443 | Isaac, Mayosha A | | Payroll Check | 438.97 |
| Paycheck | 09/06/2019 | 1459 | Isaac, Mayosha A | | Payroll Check | 449.28 |
| Paycheck | 09/06/2019 | 1478 | Isaac, Mayosha A | | Payroll Check | 464.68 |
| Check | 09/13/2019 | | Jeffrey Thomas Stereveld | | Professional Development | 480.05 |
| Check | 07/31/2019 | | Jet Blue | TY UT   07/30 | Travel | 1,000.00 |
| Check | 07/29/2019 | | Jet Blue | Memo:TY UT   07/28 | Airline Tickets | 179.99 |
| Check | 08/20/2019 | | Jet Blue | Memo:TY UT   08/19 | Airline Tickets | 561.60 |
| Check | 09/04/2019 | | JPMorgan Chase Bank, N.A. | | Bank Charges | 1,444.77 |
| Check | 08/17/2019 | 1411 | Longetti, Alessandro | RP CK #1006 | Other Expenses | 424.00 |
| Check | 08/17/2019 | 1410 | Longetti, Alessandro | RP Ck#106254 | Other Expenses | 207.59 |
| Paycheck | 07/19/2019 | 1336 | Maltese, Jessica M | | Payroll Check | 847.78 |
| Paycheck | 07/12/2019 | 1299 | Maltese, Jessica M | | Payroll Check | 542.15 |
| Paycheck | 08/23/2019 | 1444 | Maltese, Jessica M | | Payroll Check | 615.04 |

N.Y.H.O. Chase account 368
90 day payments
7/10-10/10/19

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Paycheck | 09/06/2019 | | Maltese, Jessica M | | Payroll Check | 728.78 |
| Paycheck | 09/13/2019 | 1517 | Maltese, Jessica M | | Payroll Check | 728.78 |
| Paycheck | 08/16/2019 | 1418 | Maltese, Jessica M | | Payroll Check | 728.80 |
| Paycheck | 08/30/2019 | 1460 | Maltese, Jessica M | | Payroll Check | 743.40 |
| Check | 08/26/2019 | | Miami beach | CH FL   08/24 | Travel | 12.00 |
| Check | 10/02/2019 | | Miami Helicopter Inc | | Note Payable - Miami Helicop | 100.00 |
| Check | 09/19/2019 | | Miami Helicopter Inc | | Note Payable - Miami Helicop | 250.00 |
| Check | 09/30/2019 | | Miami Helicopter Inc | | Note Payable - Miami Helicop | 1,000.00 |
| Check | 10/08/2019 | | Miami Helicopter Inc | | Note Payable - Miami Helicop | 2,000.00 |
| Check | 07/31/2019 | | Miami Helicopter Inc | Tranfer NYHO to MH | Note Payable - Miami Helicop | 2,940.00 |
| Check | 09/13/2019 | | Miami Helicopter Inc | | Note Payable - Miami Helicop | 3,050.00 |
| Check | 07/15/2019 | | Miami Helicopter Inc | Memo:transactione#: 8434142881 | Note Payable - Miami Helicop | 5,000.00 |
| Check | 10/02/2019 | | Miami Helicopter Inc | Memo:transactione#: 8496253049 | Note Payable - Miami Helicop | 8,000.00 |
| Check | 08/12/2019 | | Miami helicopters Visitor funds | RP CK 1479 | Exchange | 21,197.36 |
| Check | 07/11/2019 | | Monmouth Jet Center BLM | 97 NJ   07/10 | Helicopter Parts | 54.90 |
| Check | 07/15/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Helicopter Tours | 54.90 |
| Check | 08/02/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/01 | Helicopter Tours | 54.90 |
| Check | 07/11/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/16 | Helicopter Fuel | 54.90 |
| Check | 07/17/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/16 | Helicopter Tours | 55.40 |
| Check | 07/17/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/17 | Helicopter Tours | 55.40 |
| Check | 07/22/2019 | | Monmouth Jet Center BLM | 97 NJ   07/19 | Helicopter Parts | 55.40 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/15 | Helicopter Fuel | 55.40 |
| Check | 08/29/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/29 | Helicopter Fuel | 76.58 |
| Check | 08/14/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/13 | Helicopter Fuel | 81.30 |
| Check | 08/14/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/15 | Helicopter Fuel | 82.05 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/19 | Helicopter Fuel | 82.05 |
| Check | 07/15/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Helicopter Fuel | 82.05 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/24 | Helicopter Fuel | 82.05 |
| Check | 07/12/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/11 | Helicopter Tours | 82.35 |
| Check | 07/15/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Helicopter Tours | 82.35 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/31 | Helicopter Fuel | 82.35 |
| Check | 07/12/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Helicopter Fuel | 82.35 |
| Check | 08/02/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   08/01 | Helicopter Parts | 82.35 |
| Check | 07/31/2019 | | Monmouth Jet Center BLM | 97 NJ   07/30 | Helicopter Parts | 109.80 |
| Check | 08/01/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/09 | Landing Fee | 150.00 |
| Check | 07/10/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/10 | Landing Fee | 150.00 |
| Check | 07/11/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/11 | Landing Fees | 150.00 |
| Check | 07/12/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Landing Fee | 150.00 |
| Check | 07/15/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/16 | Landing Fee | 150.00 |
| Check | 07/17/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/15 | Landing Fee | 150.00 |
| Check | 07/17/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/17 | Landing Fee | 150.00 |
| Check | 07/23/2019 | | Monmouth Jet Center BLM | Memo:97 NJ   07/22 | Landing Fee | 150.00 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 07/23/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/22 | Landing Fee | 150.00 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/23 | Landing Fee | 150.00 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/24 | Landing Fee | 150.00 |
| Check | 07/26/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Landing Fee | 150.00 |
| Check | 07/26/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Landing Fee | 150.00 |
| Check | 07/26/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Landing Fee | 150.00 |
| Check | 07/26/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Landing Fee | 150.00 |
| Check | 07/30/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/29 | Landing Fee | 150.00 |
| Check | 07/31/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/30 | Landing Fee | 150.00 |
| Check | 08/01/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/01 | Landing Fee | 150.00 |
| Check | 08/02/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/01 | Landing Fee | 150.00 |
| Check | 08/06/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/05 | Landing Fee | 150.00 |
| Check | 08/12/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/12 | Landing Fee | 150.00 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/15 | Landing Fee | 150.00 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Landing Fee | 150.00 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Landing Fee | 150.00 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | Memo:97 NJ | Landing Fee | 150.00 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Landing Fee | 150.00 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Landing Fee | 150.00 |
| Check | 08/28/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/29 | Landing Fee | 150.00 |
| Check | 08/30/2019 | 39883 | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Landing Fee | 150.00 |
| Check | 08/21/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Helicopter Fuel | 162.60 |
| Check | 08/22/2019 | 39922 | Monmouth Jet Center BLM | | Helicopter Fuel | 162.60 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39614 | Helicopter Tours | 162.60 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39662 | Helicopter Tours | 162.60 |
| Check | 08/12/2019 | | Monmouth Jet Center BLM | MJC-19-39654 | Helicopter Fuel | 164.10 |
| Check | 08/14/2019 | | Monmouth Jet Center BLM | MJC-19-3966 | Helicopter Fuel | 164.10 |
| Check | 08/14/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/13 | Helicopter Fuel | 164.10 |
| Check | 08/12/2019 | 39945 | Monmouth Jet Center BLM | Memo:97 NJ 08/09 | Helicopter Fuel | 164.10 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/09 | Helicopter Fuel | 164.10 |
| Check | 07/10/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/09 | Helicopter Fuel | 164.10 |
| Check | 07/25/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Helicopter Fuel | 164.10 |
| Check | 07/26/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/25 | Helicopter Fuel | 164.10 |
| Check | 07/30/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/29 | Helicopter Fuel | 164.70 |
| Check | 07/30/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/29 | Helicopter Tours | 164.70 |
| Check | 07/31/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 07/30 | Helicopter Parts | 164.70 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|------|------|-----|------|------|---------|--------|
| Check | 07/31/2019 | | Monmouth Jet Center BLM | 97 NJ    07/30 | Helicopter Parts | 164.70 |
| Check | 08/06/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/05 | Helicopter Fuel | 164.70 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | 33910 | Helicopter Fuel | 167.10 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | 39905 | Helicopter Fuel | 167.10 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/29 | Helicopter Fuel | 167.10 |
| Check | 08/12/2019 | | Monmouth Jet Center BLM | 39342 | Helicopter Fuel | 180.51 |
| Check | 08/01/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Helicopter Fuel | 186.66 |
| Check | 07/10/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/09 | Helicopter Tours | 192.15 |
| Paycheck | 07/11/2019 | | Monmouth Jet Center BLM | 97 NJ    07/10 | Helicopter Tours | 192.15 |
| Check | 07/15/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/15 | Helicopter Parts | 192.15 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39857 | Helicopter Fuel | 195.12 |
| Check | 07/10/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/09 | Helicopter Fuel | 204.90 |
| Check | 07/24/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/23 | Helicopter Fuel | 204.90 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/27 | Helicopter Fuel | 211.38 |
| Check | 07/17/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/16 | Helicopter Fuel | 216.80 |
| Check | 07/11/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/27 | Helicopter Tours | 221.60 |
| Check | 07/11/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/10 | Helicopter Tours | 232.35 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    07/17 | Helicopter Tours | 249.30 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ    08/15 | Helicopter Fuel | 262.56 |
| Check | 08/14/2019 | | MTARB | Memo:97 NJ    08/27 | Helicopter Fuel | 271.00 |
| Check | 08/23/2019 1445 | | Murray, Charles | | Travel | 25.00 |
| Paycheck | 09/13/2019 1518 | | Murray, Charles | | Payroll Check | 475.25 |
| Paycheck | 08/16/2019 1419 | | Murray, Charles | | Payroll Check | 486.39 |
| Paycheck | 07/26/2019 1350 | | Murray, Charles | | Payroll Check | 573.31 |
| Paycheck | 08/09/2019 1382 | | Murray, Charles | | Payroll Check | 575.57 |
| Paycheck | 07/12/2019 1300 | | Murray, Charles | | Payroll Check | 690.81 |
| Paycheck | 08/30/2019 1461 | | Murray, Charles | | Payroll Check | 692.60 |
| Paycheck | 08/02/2019 1365 | | Murray, Charles | | Payroll Check | 710.10 |
| Paycheck | 09/06/2019 1480 | | Murray, Charles | | Payroll Check | 772.74 |
| Paycheck | 07/19/2019 1337 | | Murray, Charles | | Payroll Check | 799.95 |
| Paycheck | 09/09/2019 | | MyFax.com | 1105224 | Payroll Check | 809.52 |
| Check | 09/09/2019 | | MyFax.com | 1105224 | Telephone | 28.20 |
| Check | 08/08/2019 | | MyFax.com | | Telephone | 39.10 |
| Check | 07/15/2019 | | National Grid | 1105224 | Telephone | 41.05 |
| Check | 08/12/2019 1398 | | National Grid | 28638-860226 | Accounts Payable | 60.34 |
| Bill Pmt -Check | 09/11/2019 1490 | | National Grid | 28638860026 | Accounts Payable | 63.94 |
| Bill Pmt -Check | 07/15/2019 1328 | | National Grid | | Accounts Payable | 141.59 |
| Bill Pmt -Check | 09/03/2019 1470 | | NAUSSBAUM BERGKLEIN & WOLPOW | 28638-860226 | Accounting | 1,500.00 |
| Check | 08/11/2019 1388 | | Neil Blairey | Reimbursed Expenses | Reimbursed Expenses | 1,164.28 |

## N.Y.H.O. Chase account 368
### 90 day payments
### 7/10-10/10/19

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 09/11/2019 | | New York Helicopter Charter, Inc. | | Transfer form Saving | 4,950.00 |
| Check | 07/24/2019 | | New York Helicopter Charter, Inc. | | NYHC- Chase-9681 | 5,200.00 |
| Check | 07/30/2019 | | New York Helicopter Charter, Inc. | | NYHC- Chase-9681 | 5,200.00 |
| Check | 07/16/2019 | | New York Helicopter Charter, Inc. | Transfer to ...9681 | NYHC- Chase-9681 | 5,500.00 |
| Paycheck | 09/12/2019 | | Nunez, Estephany | RP 1481 | Payroll Check | 284.13 |
| Paycheck | 07/19/2019 | 1338 | Nunez, Estephany | | Payroll Check | 301.24 |
| Paycheck | 09/13/2019 | 1519 | Nunez, Estephany | | Payroll Check | 358.94 |
| Paycheck | 07/12/2019 | 1301 | Nunez, Estephany | | Payroll Check | 369.27 |
| Paycheck | 08/30/2019 | 1462 | Nunez, Estephany | | Payroll Check | 452.66 |
| Paycheck | 08/16/2019 | 1420 | Nunez, Estephany | | Payroll Check | 452.66 |
| Paycheck | 08/23/2019 | 1446 | Nunez, Estephany | | Payroll Check | 691.55 |
| Paycheck | 08/02/2019 | 1366 | Nunez, Estephany | | Payroll Check | 691.55 |
| Paycheck | 08/09/2019 | 1383 | Nunez, Estephany | | Payroll Check | 718.28 |
| Paycheck | 07/26/2019 | 1351 | Nunez, Estephany | | Payroll Check | 718.28 |
| Check | 10/03/2019 | Transfer | NYHC | NYHO #7368 to NYHC #9681 | Transfer form Saving | 1,400.00 |
| Check | 09/30/2019 | | NYHC | | Transfer form Saving | 2,000.00 |
| Check | 09/19/2019 | | NYHC | | Transfer form Saving | 8,000.00 |
| Check | 09/23/2019 | | NYHC | | Transfer form Saving | 30,000.00 |
| Bill Pmt -Check | 08/17/2019 | 1408 | NYON | 08/14#5 08/15#23 08/16#19 #47 Total | Accounts Payable | 940.00 |
| Bill Pmt -Check | 09/15/2019 | 1406 | NYON | Inv#13 Pax fees 8/11 & 8/12/2019 | Accounts Payable | 980.00 |
| Bill Pmt -Check | 08/11/2019 | 1376 | NYON | 2019Aug 3/4/8/9/10/# 80 Pax Total | Accounts Payable | 1,600.00 |
| Check | 09/14/2019 | 1506 | NYONair LLC | Bank Charge | Professional Fees | 48.00 |
| Bill Pmt -Check | 09/09/2019 | 1510 | NYONair LLC | 5245 RP1504 | Accounts Payable | 200.00 |
| Bill Pmt -Check | 09/14/2019 | 1511 | NYONair LLC | 5247 | Accounts Payable | 200.00 |
| Bill Pmt -Check | 09/09/2019 | 1509 | NYONair LLC | 5244 RP1503 | Accounts Payable | 320.00 |
| Bill Pmt -Check | 09/09/2019 | 1508 | NYONair LLC | 55242 RP1502 | Accounts Payable | 380.00 |
| Bill Pmt -Check | 09/02/2019 | 1469 | NYONair LLC | 8/28 to 8/30/2019 Inv#18/27 Total 25 | Accounts Payable | 400.00 |
| Bill Pmt -Check | 09/09/2019 | 1507 | NYONair LLC | 55241 RP1501 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 09/09/2019 | 1505 | NYONair LLC | 55246 | Accounts Payable | 660.00 |
| Bill Pmt -Check | 08/22/2019 | 1453 | NYONair LLC | | Accounts Payable | 1,120.00 |
| Bill Pmt -Check | 09/02/2019 | 1468 | NYONair LLC | Inv#18 8/22 to 8/27/2019 Total 101 | Accounts Payable | 1,390.00 |
| Bill Pmt -Check | | | NYONair LLC | | Accounts Payable | 2,020.00 |
| Check | 07/15/2019 | 1323 | NYS DOT | 274767 | Accounts Payable | 2.50 |
| Check | 09/19/2019 | | NYS Tax & Financ | NYS DFW | Taxes | 476.05 |
| Paycheck | 07/19/2019 | 1339 | Parish, Kyle A | | Payroll Check | 662.88 |
| Paycheck | 07/26/2019 | 1352 | Parish, Kyle A | | Payroll Check | 662.88 |
| Paycheck | 08/09/2019 | 1384 | Parish, Kyle A | | Payroll Check | 662.88 |
| Paycheck | 08/23/2019 | 1447 | Parish, Kyle A | | Payroll Check | 724.53 |
| Paycheck | 09/06/2019 | 1482 | Parish, Kyle A | | Payroll Check | 724.54 |
| Paycheck | 08/16/2019 | 1421 | Parish, Kyle A | | Payroll Check | 724.55 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Paycheck | 09/13/2019 | 1520 | Parish, Kyle A | | Payroll Check | 724.55 |
| Paycheck | 07/12/2019 | 1302 | Parish, Kyle A | | Payroll Check | 822.83 |
| Paycheck | 08/30/2019 | 1463 | Parish, Kyle A | | Payroll Check | 1,044.48 |
| Paycheck | 08/02/2019 | 1357 | Parish, Kyle A | | Payroll Check | 1,503.30 |
| Check | 09/17/2019 | | Pathway Capital Corporation | Loan | Consulting Fee | 2,500.00 |
| Liability Check | 09/12/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # -1592618266 | Payroll Check | 476.05 |
| Liability Check | 07/11/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # -477979970 | Payroll Check | 485.71 |
| Liability Check | 07/12/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 281593930 | Payroll Check | 486.05 |
| Liability Check | 08/22/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 1457588030 | Payroll Check | 496.11 |
| Liability Check | 08/15/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 1239019030 | Payroll Check | 530.02 |
| Liability Check | 07/24/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 965374930 | Payroll Check | 555.63 |
| Liability Check | 08/08/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 992785030 | Payroll Check | 559.43 |
| Liability Check | 09/05/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 1994891030 | Payroll Check | 586.33 |
| Liability Check | 08/29/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 1704925030 | Payroll Check | 600.71 |
| Liability Check | 08/01/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # 683271030 | Payroll Check | 674.59 |
| Liability Check | 09/13/2019 | E-pay | Payroll Taxes | 1135/14460 QB Tracking # -1992680266 | Payroll Check | 2,009.46 |
| Liability Check | 07/19/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # -479639?0 | Payroll Check | 2,074.34 |
| Liability Check | 08/23/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 1457528030 | Payroll Check | 2,105.18 |
| Liability Check | 08/16/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 1238979030 | Payroll Check | 2,168.32 |
| Liability Check | 07/26/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 965289930 | Payroll Check | 2,281.40 |
| Liability Check | 08/09/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 992758030 | Payroll Check | 2,308.48 |
| Liability Check | 09/06/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 1994829030 | Payroll Check | 2,343.26 |
| Liability Check | 08/02/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 1704837030 | Payroll Check | 2,505.56 |
| Liability Check | 09/11/2019 | E-pay | Payroll Taxes | 11-35/14460 QB Tracking # 683313030 | Payroll Check | 2,873.88 |
| Bill Pmt -Check | 09/11/2019 | 1491 | Port Authority Of NY & NJ | Inv#2899204 | Accounts Payable | 54.75 |
| Bill Pmt -Check | 07/15/2019 | 1324 | PSEG | 07151006462 | Accounts Payable | 176.77 |
| Bill Pmt -Check | 08/12/2019 | 1399 | PSEG | 0020427603 | Accounts Payable | 379.96 |
| Bill Pmt -Check | 09/11/2019 | 1492 | PSEG | 0020427603 | Accounts Payable | 522.05 |
| Paycheck | 07/26/2019 | 1353 | Reyes, Xavier | | Payroll Check | 86.02 |
| Paycheck | 07/19/2019 | 1340 | Reyes, Xavier | | Payroll Check | 365.33 |
| Paycheck | 07/12/2019 | 1303 | Reyes, Xavier | | Payroll Check | 399.27 |
| Check | 09/09/2019 | | Rite Aid | | Note Payable - Michael Roth | 24.99 |
| Check | 08/30/2019 | 1464 | Rivera, Luis | | Payroll Check | 112.50 |
| Paycheck | 08/16/2019 | 1422 | Rivera, Luis | | Payroll Check | 211.64 |
| Paycheck | 07/26/2019 | 1354 | Rivera, Luis | | Payroll Check | 235.46 |
| Paycheck | 08/23/2019 | 1448 | Rivera, Luis | | Payroll Check | 247.34 |
| Paycheck | 07/12/2019 | 1304 | Rivera, Luis | | Payroll Check | 301.40 |
| Paycheck | 08/02/2019 | 1368 | Rivera, Luis | | Payroll Check | 349.18 |
| Paycheck | 07/19/2019 | 1341 | Rivera, Luis | | Payroll Check | 364.92 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10 - 10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Paycheck | 08/03/2019 | 1385 | Rivera, Luis | TAX Return 2018 Inv#37650 | Payroll Check | 383.69 |
| Bill Pmt -Check | 07/15/2019 | 1325 | Robert Lubin CPA | March 2019 Inv#38357 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 08/12/2019 | 1400 | Robert Lubin CPA | Inv#38881 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 08/12/2019 | 1401 | Robert Lubin CPA | Inv#38881 | Accounts Payable | 850.00 |
| Bill Pmt -Check | 09/11/2019 | 1493 | Robert Lubin CPA | Inv#38881 | Accounts Payable | 850.00 |
| Bill Pmt -Check | 08/20/2019 | 1428 | Saker Aviation | NYH001 JR8#2148 | Accounts Payable | 218.00 |
| Bill Pmt -Check | 08/20/2019 | 1430 | Saker Aviation | NYH001 JR8#2157 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1432 | Saker Aviation | NYH001 JR8#2175 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1435 | Saker Aviation | NYH001 JR8#2192 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1429 | Saker Aviation | NYH001 JR8#2162 | Accounts Payable | 489.00 |
| Bill Pmt -Check | 08/20/2019 | 1427 | Saker Aviation | NYH001 JR8#2139 | Accounts Payable | 512.00 |
| Bill Pmt -Check | 08/20/2019 | 1437 | Saker Aviation | NYH001 JR8#2208 | Accounts Payable | 512.00 |
| Bill Pmt -Check | 08/20/2019 | 1431 | Saker Aviation | NYH001 JR8#2156 | Accounts Payable | 1,190.00 |
| Bill Pmt -Check | 08/20/2019 | 1434 | Saker Aviation | NYH001 JR8#2191 | Accounts Payable | 1,314.73 |
| Bill Pmt -Check | 08/20/2019 | 1433 | Saker Aviation | NYH001 JR8#2174 | Accounts Payable | 1,509.00 |
| Bill Pmt -Check | 08/20/2019 | 1438 | Saker Aviation | NYH001 JR8#2227 | Accounts Payable | 1,760.09 |
| Bill Pmt -Check | 08/20/2019 | 1436 | Saker Aviation | NYH001 JR8#2207 | Accounts Payable | 3,167.29 |
| Bill Pmt -Check | 08/20/2019 | 1426 | Saker Aviation | NYH001 JR8#2138 | Accounts Payable | 3,576.29 |
| Bill Pmt -Check | 09/20/2019 | 1425 | Saker Aviation | NYH001 JR8#2115 | Accounts Payable | 4,516.43 |
| Check | 09/13/2019 | 1499 | Saker Aviation | JR8#47387/47404/47405/47420/47421/4( | Landing Fee | 7,995.68 |
| Check | 07/12/2019 | 1310 | Saker Aviation | JR8#6232/46240/46241/46258/46259/46275/4( | Landing Fee | 10,325.77 |
| Check | 09/05/2019 | 1471 | Saker Aviation | JR8#47257/47258/47270/47280/47281/47298/4( | Landing Fee | 10,857.02 |
| Check | 08/29/2019 | 1454 | Saker Aviation | JR8#7141/47142/47163/47171/47178/4( | Landing Fee | 10,859.12 |
| Check | 07/19/2019 | 1344 | Saker Aviation | JR8#6350/46351/46371/46372/46394/46400/4( | Landing Fee | 11,895.16 |
| Check | 07/24/2019 | 1359 | Saker Aviation | JR8#46475/46476/46535/46538/46559/4( | Landing Fee | 11,946.91 |
| Check | 08/29/2019 | | Saker Aviation | JR8#6591/46992/47069/47087/4( | Landing Fee | 12,754.09 |
| Check | 08/16/2019 | 1407 | Saker Aviation | JR8#6873/46874/46933/46934/46955/46956/4( | Landing Fee | 12,854.96 |
| Check | 08/03/2019 | 1371 | Saker Aviation | JR8#6641/46642/46673/46674/46687/46698/4( | Landing Fee | 14,430.39 |
| Check | 08/09/2019 | 1375 | Saker Aviation | JR8#67610 to 46862 | Landing Fee | 14,692.51 |
| Check | 07/16/2019 | | | | Note Payable - Michael Roth | 696.64 |
| Check | 08/10/2019 | | Samanna St Martin | 07/14 | Accounting | 490.00 |
| Check | 09/10/2019 | | SEGAL, COHEN & LANDIS | Memo:9 CA    08/09 | Accounting | 490.00 |
| Check | 07/29/2019 | | speedway | 07/27 | Automobile | 20.00 |
| Check | 08/08/2019 | | Staples Credit Plan | Memo:08/08 | Office Supplies | 123.53 |
| Check | 07/17/2019 | | The MTA Bridges and Tunnels | Memo:/PPD ID: 1136002961 | Automobile Expense | 25.00 |
| Check | 08/01/2019 | | The MTA Bridges and Tunnels | Memo:/PPD ID: 1136002961 | Travel | 25.00 |
| Check | 08/05/2019 | | The MTA Bridges and Tunnels | Memo:/PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/12/2019 | | The MTA Bridges and Tunnels | Memo:/PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/15/2019 | | The MTA Bridges and Tunnels | Memo:/PPD ID: 1136002961 | Automobile Expense | 25.00 |

**N.Y.H.O. Chase account 368**
**90 day payments**
**7/10-10/10/19**

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/20/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/22/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/24/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 65.00 |
| Check | 09/03/2019 | | The MTA Bridges and Tunnels | Memo;PPD ID: 1136002961 | Tolls | 164.80 |
| Check | 09/10/2019 | | Top Flight Pilot Shop | | Supplies | 20.00 |
| Check | 08/15/2019 | | Transfer | Transfer to MR Chase ###########4030 | Note Payable - Michael Roth | 2,200.00 |
| Check | 08/16/2019 | | Transfer | TRANSFER TO CHK XXXXX9681 | NYHC- Chase-9681 | 1,361.67 |
| Check | 09/03/2019 | | United Payment office | 5121785001122965 | Merchant Charges | 1,892.25 |
| Check | 08/02/2019 | | United Payment office | 5121785001122965 | Merchant Charges | 3,339.27 |
| Check | 08/02/2019 | | United Payment web | 5121785004403548 | Merchant Charges | 3,685.69 |
| Check | 09/03/2019 | | United Payment web | 5121785004403548 | Merchant Charges | 949.63 |
| Bill Pmt -Check | 09/11/2019 | 1494 | US Bank N.A. | 9739056872 | Accounts Payable | 1,007.63 |
| Bill Pmt -Check | 08/12/2019 | 1402 | US Bank N.A. | 9739056872 | Accounts Payable | 360.42 |
| Paycheck | 07/19/2019 | 1343 | Valdes, Justin L | | Payroll Check | 476.69 |
| Paycheck | 07/12/2019 | 1306 | Valdes, Justin L | | Payroll Check | 484.38 |
| Paycheck | 08/02/2019 | 1370 | Valdes, Justin L | | Payroll Check | 507.94 |
| Paycheck | 08/16/2019 | 1423 | Valdes, Justin L | | Payroll Check | 516.12 |
| Paycheck | 08/23/2019 | 1450 | Valdes, Justin L | | Payroll Check | 546.87 |
| Paycheck | 09/06/2019 | 1387 | Valdes, Justin L | | Payroll Check | 563.23 |
| Paycheck | 09/06/2019 | 1484 | Valdes, Justin L | | Payroll Check | 578.61 |
| Paycheck | 07/26/2019 | 1356 | Valdes, Justin L | | Payroll Check | 578.61 |
| Paycheck | 08/30/2019 | 1466 | Valdes, Justin L | | Payroll Check | 379.66 |
| Bill Pmt -Check | 09/11/2019 | 1496 | Verizon NYC | 718 318 2580 | Accounts Payable | 797.61 |
| Bill Pmt -Check | 07/15/2019 | 1312 | Verizon NYC | 718 318-2580 | Accounts Payable | 831.37 |
| Bill Pmt -Check | 08/12/2019 | 1403 | Verizon NYC | 718-318-2580 | Accounts Payable | 842.11 |
| Bill Pmt -Check | 09/11/2019 | 1495 | Verizon NYC | 2123616060524213 | Accounts Payable | 842.25 |
| Bill Pmt -Check | 07/15/2019 | 1329 | Verizon NYC | 2123616060524213 | Accounts Payable | 665.11 |
| Bill Pmt -Check | 07/15/2019 | 1313 | Verizon Wireless | | Accounts Payable | 1,884.24 |
| Bill Pmt -Check | 08/12/2019 | 1404 | Verizon Wireless | | Accounts Payable | 606.14 |
| Bill Pmt -Check | 07/15/2019 | 1314 | Wells Fargo Vendor Fin Serv | | Accounts Payable | 350.00 |
| Check | 08/15/2019 | 1405 | WHITE & WOLNERMAN,PLLC | | Legal Fees | |

742,591.00