**Fill in this information to identify the case:**

Debtor name  New York Helicopter Charter, Inc.

United States Bankruptcy Court for the:  Southern  District of  New York
(State)

Case number (If known):  19-13238 (SHL)

📁 Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1:  Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/19<br>MM / DD / YYYY | to Filing date | ☑ Operating a business<br>☐ Other _____ | $ 2,139,114 |
| **For prior year:** | From 1/1/18<br>MM / DD / YYYY | to 12/31/18<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 3,864,909 |
| **For the year before that:** | From 1/1/17<br>MM / DD / YYYY | to 12/31/17<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 4,448,018 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to Filing date | _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |

Debtor   New York Helicopter Charter, Inc.
         Name

Case number (if known) 19-13238 (SHL)

---

**Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. See Annex 3<br>Creditor's name<br><br>Street<br><br>City          State    ZIP Code | _____<br>_____<br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2.<br>Creditor's name<br><br>Street<br><br>City          State    ZIP Code | _____<br>_____<br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See Annex 4<br>Insider's name<br><br>Street<br><br>City          State    ZIP Code<br><br>**Relationship to debtor** | _____<br>_____<br>_____ | $_____ | _____<br>_____<br>_____ |
| 4.2.<br>Insider's name<br><br>Street<br><br>City          State    ZIP Code<br><br>**Relationship to debtor** | _____<br>_____<br>_____ | $_____ | _____<br>_____<br>_____ |

---

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number (if known) 19-13238 (SHL)
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | Dallas Airmotive, Inc. <br> Creditor's name <br> 2988 W. Walnut Hill Lane <br> Street <br> Dallas TX 75261 <br> City · State · ZIP Code | C30P Engine <br> Serial # CAE896071 | 1/2018 | $ 200,000 |
| 5.2. | Creditor's name <br> Street <br> City · State · ZIP Code | | | $ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name <br> Street <br> City · State · ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | $ |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | New York Helicopter v. Peter Borneman, et al. <br><br> **Case number** <br> Index No. 152189/2014 | Loss of profits; insurance | Supreme Court of the State of New York <br> Name <br> 60 Centre Street <br> Street <br> New York · NY · 10007 <br> City · State · ZIP Code | ■ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.2. | Caitlin Insurance Co. v. Marks Aviation Group, LLC <br><br> **Case number** <br> Case No. 2016-2204 <br> See Annex 7 | Breach of warranty, negligence, and tort | 15th Judicial District Court for the Parish of Lafayette <br> Name <br> 800 S. Buchanan St <br> Street <br> Lafayette · LA · 70502 <br> City · State · ZIP Code | ■ Pending <br> ☐ On appeal <br> ☐ Concluded |

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number (if known)  19-13238 (SHL)
_____

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name | | $_____ |
| Street | Case title | Court name and address |
| City     State    ZIP Code | Case number | Name |
| | | Street |
| | Date of order or assignment | City     State    ZIP Code |

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | | $_____ |
| Street | | | |
| City     State    ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City     State    ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

**Part 5:**   **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | | $_____ |

---

| Debtor | New York Helicopter Charter, Inc. | Case number *(if known)* 19-13238 (SHL) |
|---|---|---|
| | Name | |

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | White & Wolnerman, PLLC | | Various | $ 33,707.42 |
| | **Address** | | | |
| | 950 Third Ave., 11th Floor | | | |
| | Street | | | |
| | New York           NY      10022 | | | |
| | City           State     ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City           State     ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

Debtor  New York Helicopter Charter, Inc.
Name

Case number (if known) 19-13238 (SHL)

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

▪ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|

13.1. _____

Address

Street

City            State    ZIP Code

Relationship to debtor

_____

$ _____

Who received transfer?

13.2. _____

Address

Street

City            State    ZIP Code

Relationship to debtor

$ _____

---

**Part 7:  Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

▪ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1. _____
Street

City            State    ZIP Code

From _____ To _____

14.2. _____
Street

City            State    ZIP Code

From _____ To _____

---

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor    New York Helicopter Charter, Inc.
_____
Name

Case number *(if known)*    19-13238 (SHL)

---

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

❑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.

Facility name
_____

Street
_____

City        State        ZIP Code

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
|---|---|---|

*Check all that apply:*

❑ Electronically

❑ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.2.

Facility name
_____

Street
_____

City        State        ZIP Code

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
|---|---|---|

*Check all that apply:*

❑ Electronically

❑ Paper

---

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

❑ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

❑ No

❑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

❑ No. Go to Part 10.

❑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

❑ No

❑ Yes

---

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number (if known)  19-13238 (SHL)
_____

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

▭ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ Name _____ Street _____ City  State  ZIP Code | XXXX–__ __ __ __ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. _____ Name _____ Street _____ City  State  ZIP Code | XXXX–__ __ __ __ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

▭ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name _____ Street _____ City  State  ZIP Code | _____ _____ _____ Address _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

▭ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name _____ Street _____ City  State  ZIP Code | _____ _____ _____ Address _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

Debtor    New York Helicopter Charter, Inc.
Name

Case number (if known)    19-13238 (SHL)

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    New York Helicopter Charter, Inc.
_____    Case number (*if known*)__19-13238 (SHL)__
          Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City        State    ZIP Code | City        State    ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | **Dates business existed** |
| Street | | From _____  To _____ |
| City        State    ZIP Code | | |
| 25.2. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | **Dates business existed** |
| Street | | From _____  To _____ |
| City        State    ZIP Code | | |
| 25.3. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | **Dates business existed** |
| Street | | From _____  To _____ |
| City        State    ZIP Code | | |

---

Debtor    New York Helicopter Charter, Inc.
_____
Name

Case number _(if known)_ 19-13238 (SHL)

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

❏ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Robert Lubin<br>Name<br>3603 Quentin Road<br>Street<br><br>Brooklyn     New York     11234<br>City     State     ZIP Code | From 2003    To Present |
| 26a.2. _____<br>Name<br>_____<br>Street<br>_____<br>City     State     ZIP Code | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

❏ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Robert Lubin<br>Name<br>3603 Quentin Road<br>Street<br><br>Brooklyn     New York     11234<br>City     State     ZIP Code | From 2003    To Present |
| 26b.2. Christopher Giffuni<br>Name<br>1412 Broadway #2304<br>Street<br>New York     New York     10018<br>City     State     ZIP Code | From 8/19    To Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

▰ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name<br>_____<br>Street<br>_____<br>City     State     ZIP Code | _____<br>_____<br>_____ |

---

Debtor    New York Helicopter Charter, Inc.
_____
Name

Case number *(if known)* 19-13238 (SHL)

---

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name | _____ |
| | Street | _____ |
| | City            State            ZIP Code | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

| 26d.1. | Pathway Capital |
|---|---|
| | Name |
| | 1 Main Street |
| | Street |
| | Nyack                                    NY            10960 |
| | City            State            ZIP Code |

**Name and address**

| 26d.2. | |
|---|---|
| | Name |
| | Street |
| | City            State            ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

Name and address of the person who has possession of inventory records

| 27.1. | |
|---|---|
| | Name |
| | Street |
| | City            State            ZIP Code |

Debtor  New York Helicopter Charter, Inc.
_____
Name

Case number *(if known)* 19-13238 (SHL)
_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

**Name and address of the person who has possession of inventory records**

27.2.
Name
_____
Street
_____
_____
City                    State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Roth | 145-04 Rockaway Beach Blvd. Neponsit, NY 11694 | Director | 100% |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  See Annex 4 | _____ | _____ | _____ |
| Name | | | |
| _____ | | _____ | |
| Street | | | |
| _____ | | _____ | |
| City          State    ZIP Code | | _____ | |
| **Relationship to debtor** | | _____ | |

| Debtor | New York Helicopter Charter, Inc. | Case number (if known) | 19-13238 (SHL) |
|---|---|---|---|
| | Name | | |

**Name and address of recipient**

30.2

Name

Street

City                    State          ZIP Code

**Relationship to debtor**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

**Name of the parent corporation**                    **Employer Identification number of the parent corporation**

EIN: __ __ – __ __ __ __ __ __ __

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

**Name of the pension fund**                    **Employer Identification number of the pension fund**

EIN: __ __ – __ __ __ __ __ __ __

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   ~~11/19/2019~~  11-20-19

MM / DD / YYYY

X _____   Printed name   Michael Roth

Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Executive Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No

☑ Yes

# Annex 3

NY Helicopter Charter Inc.
Non-Insider Payments 368
7/11/19-10/11/19

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 07/24/2019 | | 1st Source Bank | A: BK AMER NYC/028009593 A/C: FU | Interest | 446.15 |
| Check | 08/01/2019 | | 1st Source Bank | Memo:A: 1ST SOURCE/071212128 A/C: 1ST | 1st Source Bank Mortgage N | 1,848.84 |
| Bill Pmt -Check | 08/12/2019 | | 1st Source Bank | 992210021636 | Accounts Payable | 19,262.83 |
| Check | 08/29/2019 | | 1st Source Bank | A: BK AMER NYC/026009593 A/C: FU | Interest | 1,738.46 |
| Bill Pmt -Check | 07/15/2019 | 1315 | A.B.A. Security Systems LTD | | Accounts Payable | 181.28 |
| Check | 09/15/2019 | | Air Pegasus Heliport, Inc. | Memo:73 NY  09/14 | Landing Fee | 410.00 |
| Check | 09/15/2019 | | Air Pegasus Heliport, Inc. | Memo:73 NY  09/14 | Landing Fee | 50.00 |
| Check | 09/16/2019 | | Air Pegasus Heliport, Inc. | Memo:73 NY  09/14 | Landing Fee | 535.00 |
| Check | 07/15/2019 | wire | Alliant Insurance Services Inc | Inv#1068251/1034558/1053579/1053579/1107857/11/0785 | Insurance | 19,116.99 |
| Check | 10/05/2019 | | Allstate Auto Insurance | Memo:00943475593 WEB ID: 1942199056 | Automobile Expense | 1,671.37 |
| Check | 08/05/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 1,178.27 |
| Check | 09/03/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 936.00 |
| Check | 09/03/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 468.00 |
| Check | 09/05/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 1,512.88 |
| Check | 09/05/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 1,177.63 |
| Check | 09/06/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 2,067.12 |
| Check | 09/09/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 4,500.00 |
| Check | 09/11/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 2,546.75 |
| Check | 09/16/2019 | | American Express Merchant Services | 631 750 1138 | ChargeBack | 12,580.00 |
| Check | 09/18/2019 | | American Express Merchant Services | 631 750 1138 Steve Ramny | ChargeBack | 15,126.75 |
| Check | 10/07/2019 | | American Express Merchant Services | 631 750 1138 | Bank Charges | 687.82 |
| Bill Pmt -Check | 08/12/2019 | 1389 | Analar Corporation | Inv# 24018 K050619-406MR | Accounts Payable | 105.00 |
| Bill Pmt -Check | 08/12/2019 | 1390 | Analar Corporation | Inv#24019 K052019-405MR | Accounts Payable | 105.00 |
| Bill Pmt -Check | 08/12/2019 | 1391 | Analar Corporation | K601219-405MR | Accounts Payable | 803.08 |
| Bill Pmt -Check | 08/12/2019 | 1392 | Analar Corporation | Inv#24081 K060719-406MR | Accounts Payable | 918.09 |
| Bill Pmt -Check | 08/12/2019 | 1393 | Analar Corporation | Inv#24125 K061519-406MR | Accounts Payable | 1,554.22 |
| Bill Pmt -Check | 08/12/2019 | 1394 | Analar Corporation | Inv#24127 K061019-406MR | Accounts Payable | 210.00 |
| Bill Pmt -Check | 09/11/2019 | | Analar Corporation | W/O 042919-406MR | Accounts Payable | 13,973.83 |
| Check | 07/23/2019 | | Aviall | 000093 | Supplies | 3,513.05 |
| Check | 08/09/2019 | | Aviall | 000093 | Supplies | 634.81 |
| Check | 08/20/2019 | | Aviall | 000093 | Supplies | 291.99 |
| Check | 08/20/2019 | | Aviall | 000093 | Supplies | 431.13 |
| Check | 08/22/2019 | | Aviall | 000093 | Supplies | 72.10 |
| Check | 08/28/2019 | | Aviall | 000093 | Payroll check | 367.38 |
| Check | 09/06/2019 | | Aviall | 000093 | Supplies | 60.69 |
| Check | 08/01/2019 | | Bank Credit | JULY | Bank Charges | 320.00 |
| Check | 08/30/2019 | | Bank Debit | Exchange | NYHC- Chase-9681 | 936.00 |
| Check | 08/02/2019 | | Bankcard | Memo:02000519777 CCD ID: 54978076SM | Bank Charges | 62.95 |
| Check | 09/03/2019 | | Bankcard | Memo:02000519777 CCD ID: 54978076SM | Bank Charges | 62.95 |
| Check | 10/02/2019 | | Bankcard | 02000519777 CCD ID: 54978076SM | Miscellaneous | 62.95 |
| Check | 07/25/2019 | | Bauman Law Group P.C. | C: BAUMAN LAW GROUP P.C. ATTORNE | Legal Fees | 2,000.00 |
| Check | 07/26/2019 | | Bauman Law Group P.C. | Memo:C: BAUMAN LAW GROUP P.C. ATTORNE | Legal Fees | 1,000.00 |
| Check | 07/29/2019 | | Bauman Law Group P.C. | Memo:C: BAUMAN LAW GROUP P.C. ATTORNE | Legal Fees | 2,500.00 |
| Check | 08/12/2019 | | Bauman Law Group P.C. | Memo:C: BAUMAN LAW GROUP P.C. ATTORNE | Legal Fees | 2,500.00 |
| Check | 09/06/2019 | | BB&T | 020014    WEB ID: 0156152196 | Note Payable - Michael Roth | 5,805.69 |
| Check | 08/14/2019 | | Bennett Avionics | Helicopter Parts | Helicopter Parts | 2,420.00 |
| Paycheck | 07/12/2019 | 1295 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 07/19/2019 | 1332 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 07/26/2019 | 1345 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 08/02/2019 | 1360 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 08/09/2019 | 1377 | Blainey, Neil J | | Payroll check | 913.76 |
| Paycheck | 08/16/2019 | 1413 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 08/23/2019 | 1439 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 08/30/2019 | 1455 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 09/06/2019 | 1474 | Blainey, Neil J | | Payroll check | 913.74 |
| Paycheck | 09/13/2019 | 1512 | Blainey, Neil J | | Payroll check | 913.76 |
| Paycheck | 07/12/2019 | 1296 | Bonilla, Michael L | | Payroll check | 652.92 |
| Paycheck | 07/19/2019 | 1333 | Bonilla, Michael L | | Payroll check | 606.47 |
| Paycheck | 07/26/2019 | 1346 | Bonilla, Michael L | | Payroll check | 843.54 |
| Paycheck | 08/02/2019 | 1361 | Bonilla, Michael L | | Payroll check | 673.87 |

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 08/09/2019 | 1378 | Bonilla, Michael L | | Payroll check | 614.45 |
| Paycheck | 08/16/2019 | 1414 | Bonilla, Michael L | | Payroll check | 647.96 |
| Paycheck | 08/23/2019 | 1440 | Bonilla, Michael L | | Payroll check | 647.97 |
| Paycheck | 08/30/2019 | 1456 | Bonilla, Michael L | | Payroll check | 691.14 |
| Paycheck | 09/06/2019 | 1475 | Bonilla, Michael L | | Payroll check | 733.31 |
| Paycheck | 09/13/2019 | 1513 | Bonilla, Michael L | | Payroll check | 639.34 |
| Check | 07/15/2019 | | Capital One Bank | 9996 Spark | Office Supplies | 1,654.00 |
| Check | 09/23/2019 | | Chase Card Services | 9561 | Advertising | 2,125.00 |
| Check | 09/17/2019 | | Chase Card Services MR | 4266 8412 4227 5350 | Advertising | 136.00 |
| Check | 10/02/2019 | | Chase Manhattan Bank | Memo:SEPTEMBER | Bank Charges | 680.00 |
| Check | 09/17/2019 | | Chase-Ink | Memo:4585 | Advertising | 128.00 |
| Check | 07/23/2019 | | Chubb Insurance | Memo:22 NJ      07/22 | Note Payable - Michael Roth | 480.29 |
| Check | 07/26/2019 | | Chubb Insurance | Memo:22 NJ      07/25 | Note Payable - Michael Roth | 650.95 |
| Check | 09/11/2019 | | Chubb Insurance | Memo:51834536001 CCD ID: 2131963496 | Note Payable - Michael Roth | 1,782.19 |
| Check | 10/07/2019 | | Chubb Insurance | Memo:51834536001 CCD ID: 2131963496 | Note Payable - Michael Roth | 660.95 |
| Bill Pmt -Check | 07/15/2019 | 1317 | COMCAST | 06101 60577B 01 0 | Accounts Payable | 375.67 |
| Bill Pmt -Check | 08/12/2019 | 1395 | Comcast,NYH | 8499053580312684 | Accounts Payable | 375.67 |
| Bill Pmt -Check | 09/11/2019 | 1488 | Comcast,NYH | 8499053580312684 | Accounts Payable | 386.96 |
| Check | 09/16/2019 | | COMPLETEBAT | Memo:09/16 | Office Supplies | 35.28 |
| Bill Pmt -Check | 07/15/2019 | 1318 | Comirsys, Inc. | 136518 Pilot Traning | Accounts Payable | 1,160.00 |
| Bill Pmt -Check | 09/04/2019 | | Comirsys, Inc. | 136879 | Accounts Payable | 4,184.17 |
| Bill Pmt -Check | 07/15/2019 | 1319 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 104.59 |
| Bill Pmt -Check | 08/12/2019 | 1396 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 62.97 |
| Bill Pmt -Check | 09/11/2019 | 1498 | Consolidated Edison | 61-1356-0715-2002-4 | Accounts Payable | 84.83 |
| Paycheck | 07/12/2019 | 1297 | Crawford, Divine | | Payroll check | 530.32 |
| Paycheck | 07/19/2019 | 1334 | Crawford, Divine | | Payroll check | 352.33 |
| Paycheck | 07/26/2019 | 1347 | Crawford, Divine | | Payroll check | 556.19 |
| Paycheck | 08/02/2019 | 1362 | Crawford, Divine | | Payroll check | 621.25 |
| Paycheck | 08/09/2019 | 1379 | Crawford, Divine | | Payroll check | 454.99 |
| Paycheck | 08/16/2019 | 1415 | Crawford, Divine | | Payroll check | 482.66 |
| Paycheck | 08/23/2019 | 1441 | Crawford, Divine | | Payroll check | 338.30 |
| Paycheck | 08/30/2019 | 1457 | Crawford, Divine | | Payroll check | 445.97 |
| Paycheck | 09/06/2019 | 1476 | Crawford, Divine | | Payroll check | 538.10 |
| Paycheck | 09/13/2019 | 1514 | Crawford, Divine | | Payroll check | 315.18 |
| Check | 07/24/2019 | | Edward's & Associates | Memo:51 FL      07/23 | Aircraft Parts | 1,445.47 |
| Check | 07/26/2019 | | Edward's & Associates | Memo:51 TN      07/24 | Aircraft Parts | 372.12 |
| Check | 08/08/2019 | | Edward's & Associates | Memo:51 TN      06/07 | Aircraft Parts | 1,650.36 |
| Bill Pmt -Check | 07/15/2019 | 1320 | Emblem | 00403726685 | Accounts Payable | 2,869.10 |
| Bill Pmt -Check | 08/12/2019 | 1397 | Emblem | GR#1305449001 Inv#00403913869 | Accounts Payable | 2,869.10 |
| Bill Pmt -Check | 09/11/2019 | 1489 | Emblem | Inv#00404106603 | Accounts Payable | 2,869.10 |
| Check | 08/12/2019 | | Exxon Mobil | Memo:08/10 | Payroll check | 23.71 |
| Check | 08/16/2019 | | Exxon Mobil | Memo:08/15 | Payroll check | 32.41 |
| Check | 07/18/2019 | | Ez Pass | NY      07/17 | Travel | 345.00 |
| Check | 09/17/2019 | | Ez Pass | Memo:NY      09/16 | Travel | 345.00 |
| Check | 08/10/2019 | | E-Z Pass NY | 66986528 | Tolls | 345.00 |
| Check | 09/11/2019 | | FAA | N408MR Registration | Professional Fees | 5.00 |
| Check | 08/19/2019 | | Facebook | 08/17 | Advertising | 750.62 |
| Check | 08/22/2019 | | Facebook | Memo:08/21 | Advertising | 294.41 |
| Check | 07/16/2019 | | FedEx | 645516346 | Supplies | 29.37 |
| Check | 08/05/2019 | | FedEx | 08/04 | Postage | 30.43 |
| Check | 08/28/2019 | | FedEx | 645516346 | Ask my Accountant | 22.45 |
| Check | 09/09/2019 | | FedEx | 645516346 | Postage and Delivery | 104.06 |
| Check | 09/13/2019 | | FedEx | 645516346 | Postage and Delivery | 280.07 |
| Check | 10/07/2019 | | FedEx | 10/06 | Postage | 22.61 |
| Check | 07/22/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 07/29/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 104.99 |
| Check | 08/01/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 91.37 |
| Check | 08/12/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 08/19/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 29.37 |
| Check | 09/03/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 44.67 |
| Check | 09/06/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 59.85 |
| Check | 09/13/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 373.86 |
| Check | 09/16/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.45 |
| Check | 09/23/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.50 |
| Check | 09/30/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 22.50 |
| Bill Pmt -Check | 08/01/2019 | 1451 | First Insurance Funding | 900-90445438 | Accounts Payable | 14,790.44 |

| Type | Date | Payee | Memo | Account | Amount |
|---|---|---|---|---|---|
| Check | 08/20/2019 | FPL | Memo:480140 WEBI WEB ID: 3590247775 | Utilities | 303.00 |
| Check | 09/19/2019 | FPL | Memo:480140 WEBI WEB ID: 3590247775 | Utilities | 285.32 |
| Check | 07/17/2019 | FUNDKITE | Jul 8 to 12th | FUNDKITE | 5,782.85 |
| Check | 07/30/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 6,584.24 |
| Check | 08/05/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 27,500.00 |
| Check | 08/07/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 2,490.52 |
| Check | 08/21/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 22.44 |
| Check | 08/22/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 2,567.05 |
| Check | 09/13/2019 | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: FU | FUNDKITE | 17,500.00 |
| Check | 07/22/2019 | google addwords | Memo:07/19 | Advertising | 500.00 |
| Check | 08/13/2019 | google addwords | Memo:om CA    08/13 | Advertising | 500.00 |
| Check | 09/09/2019 | google addwords | Memo:om 09/07 | Advertising | 500.00 |
| Check | 09/16/2019 | google addwords | Memo:om CA    09/14 | Advertising | 514.28 |
| Check | 09/19/2019 | google addwords | Memo:om 09/19 | Advertising | 500.00 |
| Check | 10/01/2019 | google addwords | Memo:09/30 | Advertising | 500.00 |
| Check | 08/02/2019 | Google Checkout-Merchant | om CA    08/02 | Advertising | 36.00 |
| Check | 09/27/2019 | Google Checkout-Merchant | CA    09/26 | Advertising | 36.00 |
| Check | 09/30/2019 | Google Checkout-Merchant | CA    09/27 | Advertising | 111.05 |
| Check | 08/02/2019 | Google Suite | Memo:OM CA    08/02 | Professional Fees | 111.05 |
| Check | 10/02/2019 | GSUITE GOOGLE | Memo:om CA    10/02 | Computer | 36.00 |
| Check | 10/02/2019 | GSUITE GOOGLE | Memo:om CA    10/02 | Computer | 111.05 |
| Check | 08/19/2019 | Gulf Oil | NY    08/18 | Travel | 34.85 |
| Check | 08/15/2019 | Gulf ROCKAWAY PARK NY | Memo:NY    08/14 | Automobile Expense | 37.91 |
| Check | 08/22/2019 | Gulf ROCKAWAY PARK NY | Memo:NY    08/21 | Automobile Expense | 32.47 |
| Check | 09/11/2019 | Gulf ROCKAWAY PARK NY | Memo:NY    09/10 | Automobile Expense | 13.40 |
| Paycheck | 07/12/2019 1298 | Hefner, Robert | | Payroll check | 1,201.82 |
| Paycheck | 07/19/2019 1335 | Hefner, Robert | | Payroll check | 831.88 |
| Paycheck | 07/26/2019 1348 | Hefner, Robert | | Payroll check | 831.89 |
| Paycheck | 08/02/2019 1363 | Hefner, Robert | | Payroll check | 831.89 |
| Paycheck | 08/09/2019 1380 | Hefner, Robert | | Payroll check | 1,380.49 |
| Paycheck | 08/16/2019 1416 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 08/23/2019 1442 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 08/30/2019 1458 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 09/06/2019 1477 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 09/13/2019 1515 | Hefner, Robert | | Payroll check | 902.56 |
| Bill Pmt -Check | 08/17/2019 1409 | Hello holdings Inc | 6/28/19-7/4/2019 | Accounts Payable | 7,065.65 |
| Bill Pmt -Check | 07/18/2019 1330 | Helo Holdings, Inc. | 5/10/19-5/16/19 | Accounts Payable | 3,456.10 |
| Bill Pmt -Check | 07/18/2019 1331 | Helo Holdings, Inc. | 5/17/19-5/23/19  Gallons 937 | Accounts Payable | 6,251.67 |
| Bill Pmt -Check | 07/24/2019 1357 | Helo Holdings, Inc. | 5/24/19-5/30/19 | Accounts Payable | 4,990.66 |
| Bill Pmt -Check | 07/24/2019 1358 | Helo Holdings, Inc. | 5/31/19-6/6/2019 | Accounts Payable | 6,131.57 |
| Bill Pmt -Check | 08/05/2019 1372 | Helo Holdings, Inc. | 06/07/19-06/13/2019  gallons 827 | Accounts Payable | 5,517.75 |
| Bill Pmt -Check | 08/05/2019 1373 | Helo Holdings, Inc. | 6/14/19-6/20/2019  Gallons 495.00 | Accounts Payable | 3,302.63 |
| Bill Pmt -Check | 09/02/2019 1467 | Helo Holdings, Inc. | 6/28/19-6/4/2019  1059.00 Gallons | Accounts Payable | 7,065.65 |
| Bill Pmt -Check | 09/08/2019 1472 | Helo Holdings, Inc. | 7/5/19-7/11/2019 | Accounts Payable | 5,713.96 |
| Bill Pmt -Check | 09/08/2019 1473 | Helo Holdings, Inc. | 08/02/2019-08/08/2019 463. gallons | Accounts Payable | 3,144.69 |
| Bill Pmt -Check | 09/11/2019 | Helo Holdings, Inc. | Memo:A: BANKUNITED NA FL/267090594 A/ | Accounts Payable | 9,000.00 |
| Check | 08/22/2019 | Intuit Markel | 48 CA    08/22 | Office Supplies | 391.85 |
| Check | 08/23/2019 | Intuit Markel | 48 CA    08/22 | Office Supplies | 98.08 |
| Check | 09/04/2019 | IPFS CORPORATION | MOK-813297 | Note Payable - Michael Roth | 1,278.82 |
| Paycheck | 07/26/2019 1349 | Isaac, Mayosha A | | Payroll check | 328.43 |
| Paycheck | 08/02/2019 1364 | Isaac, Mayosha A | | Payroll check | 438.97 |
| Paycheck | 08/09/2019 1381 | Isaac, Mayosha A | | Payroll check | 311.61 |
| Paycheck | 08/16/2019 1417 | Isaac, Mayosha A | | Payroll check | 412.17 |
| Paycheck | 08/23/2019 1443 | Isaac, Mayosha A | | Payroll check | 449.28 |
| Paycheck | 08/30/2019 1459 | Isaac, Mayosha A | | Payroll check | 464.68 |
| Paycheck | 09/06/2019 1478 | Isaac, Mayosha A | | Payroll check | 480.05 |
| Paycheck | 09/13/2019 1516 | Isaac, Mayosha A | | Payroll check | 401.85 |
| Check | 09/13/2019 | Jeffrey Thomas Siereveld | Memo:MI    09/12 | Professional Development | 1,000.00 |
| Check | 07/29/2019 | Jet Blue | Memo:TY UT    07/28 | Airline Tickets | 561.60 |
| Check | 07/31/2019 | Jet Blue | TY UT    07/30 | Travel | 179.99 |
| Check | 08/20/2019 | Jet Blue | Memo:TY UT    08/19 | Airline Tickets | 1,444.77 |
| Check | 09/04/2019 | JPMorgan Chase Bank, N.A. | Memo:AUGUST | Bank Charges | 424.00 |
| Check | 08/17/2019 1410 | Longetti, Alessandro | RP Ck#106254 | Other Expenses | 847.78 |
| Check | 08/17/2019 1411 | Longetti, Alessandro | RP CK #1006 | Other Expenses | 207.59 |
| Paycheck | 07/12/2019 1299 | Maltese, Jessica M | | Payroll check | 542.16 |
| Paycheck | 07/19/2019 1336 | Maltese, Jessica M | | Payroll check | 542.15 |

| Type | Date | Payee | Memo | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | 08/16/2019 1418 | Maltese, Jessica M | | Payroll check | 728.80 |
| Paycheck | 08/23/2019 1444 | Maltese, Jessica M | | Payroll check | 615.04 |
| Paycheck | 08/30/2019 1460 | Maltese, Jessica M | | Payroll check | 743.40 |
| Paycheck | 09/06/2019 | Maltese, Jessica M | | Payroll check | 728.78 |
| Paycheck | 09/13/2019 1517 | Maltese, Jessica M | | Payroll check | 728.78 |
| Check | 08/26/2019 | Miami beach | CH FL    08/24 | Travel | 12.00 |
| Check | 07/15/2019 | Miami Helicopter Inc | Memo:ransaction#: 8434142881 | Note Payable -Miami Helicop | 5,000.00 |
| Check | 07/31/2019 | Miami Helicopter Inc | Memo:ransaction#: 8486263049 | Note Payable -Miami Helicop | 2,940.00 |
| Check | 08/12/2019 | Miami Helicopter Inc | Miami helicopters Viator funds | Exchange | 21,197.36 |
| Check | 09/13/2019 | Miami Helicopter Inc | Memo:ransaction#: 8640063065 | Note Payable -Miami Helicop | 3,050.00 |
| Check | 09/19/2019 | Miami Helicopter Inc | Memo:ransaction#: 8659828612 | Note Payable -Miami Helicop | 250.00 |
| Check | 09/30/2019 | Miami Helicopter Inc | Memo:ransaction#: 8697241537 | Note Payable -Miami Helicop | 1,000.00 |
| Check | 10/02/2019 | Miami Helicopter Inc | Memo:ransaction#: 8707123320 | Note Payable -Miami Helicop | 8,000.00 |
| Check | 10/02/2019 | Miami Helicopter Inc | Memo:ransaction#: 8707133090 | Note Payable -Miami Helicop | 100.00 |
| Check | 10/08/2019 | Miami Helicopter Inc | Tranfer NYHO to MH | Note Payable -Miami Helicop | 2,000.00 |
| Check | 07/11/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/10 | Helicopter Fuel | 232.35 |
| Check | 07/11/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/10 | Landing Fee | 150.00 |
| Check | 07/11/2019 | Monmouth Jet Center BLM | 97 NJ    07/10 | Helicopter Parts | 192.15 |
| Check | 07/11/2019 | Monmouth Jet Center BLM | 97 NJ    07/10 | Helicopter Parts | 54.90 |
| Check | 07/12/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/11 | Landing Fees | 150.00 |
| Check | 07/12/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/11 | Helicopter Fuel | 82.35 |
| Check | 07/15/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/15 | Helicopter Tours | 192.15 |
| Check | 07/15/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/15 | Landing Fee | 150.00 |
| Check | 07/15/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/15 | Helicopter Tours | 82.35 |
| Check | 07/15/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/15 | Helicopter Tours | 54.90 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/16 | Helicopter Tours | 221.60 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/16 | Landing Fee | 150.00 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/16 | Helicopter Tours | 55.40 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/16 | Helicopter Tours | 55.40 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/17 | Helicopter Tours | 249.30 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/17 | Landing Fee | 150.00 |
| Check | 07/17/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/17 | Helicopter Fuel | 55.40 |
| Check | 07/22/2019 | Monmouth Jet Center BLM | 97 NJ    07/19 | Helicopter Parts | 55.40 |
| Check | 07/23/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/22 | Landing Fee | 150.00 |
| Check | 07/23/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/22 | Landing Fee | 150.00 |
| Check | 07/24/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/23 | Landing Fee | 150.00 |
| Check | 07/24/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/23 | Helicopter Fuel | 204.90 |
| Check | 07/25/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/24 | Helicopter Tours | 82.35 |
| Check | 07/25/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/24 | Helicopter Fuel | 164.70 |
| Check | 07/25/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/24 | Landing Fee | 150.00 |
| Check | 07/26/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/25 | Helicopter Fuel | 164.70 |
| Check | 07/26/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/25 | Landing Fee | 150.00 |
| Check | 07/26/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/25 | Landing Fee | 150.00 |
| Check | 07/26/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/24 | Landing Fee | 150.00 |
| Check | 07/30/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/29 | Helicopter Fuel | 164.70 |
| Check | 07/30/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/29 | Helicopter Tours | 164.70 |
| Check | 07/31/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/29 | Landing Fee | 150.00 |
| Check | 07/31/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/30 | Landing Fee | 150.00 |
| Check | 07/31/2019 | Monmouth Jet Center BLM | 97 NJ    07/30 | Helicopter Parts | 164.70 |
| Check | 07/31/2019 | Monmouth Jet Center BLM | 97 NJ    07/30 | Helicopter Parts | 109.80 |
| Check | 08/01/2019 | Monmouth Jet Center BLM | 97 NJ    07/30 | Helicopter Parts | 164.70 |
| Check | 08/01/2019 | Monmouth Jet Center BLM | Memo:97 NJ    07/31 | Helicopter Fuel | 82.35 |
| Check | 08/01/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Helicopter Fuel | 186.66 |
| Check | 08/02/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Landing Fee | 150.00 |
| Check | 08/02/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Helicopter Fuel | 54.90 |
| Check | 08/02/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Landing Fee | 150.00 |
| Check | 08/06/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/01 | Helicopter Fuel | 82.35 |
| Check | 08/06/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/05 | Helicopter Fuel | 164.70 |
| Check | 08/12/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/05 | Landing Fee | 150.00 |
| Check | 08/12/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/12 | Landing Fee | 150.00 |
| Check | 08/12/2019 | Monmouth Jet Center BLM | 39345 | Helicopter Fuel | 164.10 |
| Check | 08/12/2019 | Monmouth Jet Center BLM | 39322 | Helicopter Fuel | 164.10 |
| Check | 08/12/2019 | Monmouth Jet Center BLM | 39342 | Helicopter Fuel | 180.51 |
| Check | 08/14/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/13 | Helicopter Fuel | 164.10 |
| Check | 08/14/2019 | Monmouth Jet Center BLM | Memo:97 NJ    08/13 | Helicopter Fuel | 164.10 |

| Type | Date | | Payee | Memo | Account | Amount |
|------|------|---|-------|------|---------|--------|
| Check | 08/14/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/13 | Helicopter Fuel | 82.05 |
| Check | 08/14/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/15 | Helicopter Fuel | 82.05 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/15 | Helicopter Fuel | 76.58 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/15 | Landing Fee | 150.00 |
| Check | 08/16/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/15 | Helicopter Fuel | 262.56 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/19 | Helicopter Fuel | 82.05 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Helicopter Fuel | 162.60 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Landing Fee | 150.00 |
| Check | 08/20/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Landing Fee | 150.00 |
| Check | 08/21/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/20 | Helicopter Fuel | 162.60 |
| Check | 08/22/2019 | | Monmouth Jet Center BLM | MJC-19-39614 | Helicopter Fuel | 162.60 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39657 | Helicopter Fuel | 195.12 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39662 | Helicopter Tours | 162.60 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-39634 | Helicopter Fuel | 162.60 |
| Check | 08/23/2019 | | Monmouth Jet Center BLM | MJC-19-3966 | Landing Fee | 150.00 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Fuel | 216.60 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Fuel | 211.38 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Tours | 162.60 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Landing Fee | 150.00 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Fuel | 271.00 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Fuel | 162.60 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Helicopter Tours | 162.60 |
| Check | 08/27/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/29 | Landing Fee | 150.00 |
| Check | 08/28/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/29 | Helicopter Fuel | 81.30 |
| Check | 08/28/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/27 | Landing Fee | 150.00 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | 33910 | Helicopter Fuel | 167.10 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | 39905 | Helicopter Tours | 167.10 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | Memo:97 NJ 08/29 | Helicopter Fuel | 167.10 |
| Check | 08/30/2019 | | Monmouth Jet Center BLM | 39883 | Landing Fee | 150.00 |
| Check | 08/14/2019 | | MTARB | | Travel | 25.00 |
| Paycheck | 07/12/2019 | 1300 | Murray, Charles | | Payroll check | 692.60 |
| Paycheck | 07/19/2019 | 1337 | Murray, Charles | | Payroll check | 809.52 |
| Paycheck | 07/26/2019 | 1350 | Murray, Charles | | Payroll check | 575.57 |
| Paycheck | 08/02/2019 | 1365 | Murray, Charles | | Payroll check | 772.74 |
| Paycheck | 08/09/2019 | 1382 | Murray, Charles | | Payroll check | 690.81 |
| Paycheck | 08/16/2019 | 1419 | Murray, Charles | | Payroll check | 573.31 |
| Paycheck | 08/23/2019 | 1445 | Murray, Charles | | Payroll check | 475.25 |
| Paycheck | 08/30/2019 | 1461 | Murray, Charles | | Payroll check | 710.10 |
| Paycheck | 09/06/2019 | 1480 | Murray, Charles | | Payroll check | 799.95 |
| Paycheck | 09/13/2019 | 1518 | Murray, Charles | | Payroll check | 486.39 |
| Check | 07/15/2019 | | MyFax.com | 1105224 | Telephone | 41.05 |
| Check | 08/08/2019 | | MyFax.com | 1105224 | Telephone | 39.10 |
| Check | 09/09/2019 | | MyFax.com | 1105224 | Telephone | 28.20 |
| Check | 10/07/2019 | | MyFax.com | 12 CA    10/07 | Telephone | 32.70 |
| Bill Pmt -Check | 07/15/2019 | 1328 | National Grid | 28638-86026 | Accounts Payable | 141.59 |
| Bill Pmt -Check | 08/12/2019 | 1398 | National Grid | 28638-86026 | Accounts Payable | 60.34 |
| Bill Pmt -Check | 09/11/2019 | 1490 | National Grid | 2863865026 | Accounts Payable | 63.94 |
| Check | 09/03/2019 | 1470 | NAUSSBAUM BERGKLEIN & WOLPOW | | Accounting | 1,500.00 |
| Check | 08/11/2019 | 1388 | Neil Blainey | Reimbursed Expenses | Reimbursed Expenses | 1,164.28 |
| Check | 07/16/2019 | | New York Helicopter Charter, Inc. | Transfer to ...9681 | NYHC- Chase-9681 | 5,500.00 |
| Check | 07/24/2019 | | New York Helicopter Charter, Inc. | | NYHC- Chase-9681 | 5,200.00 |
| Check | 07/30/2019 | | New York Helicopter Charter, Inc. | | NYHC- Chase-9681 | 5,200.00 |
| Check | 09/11/2019 | | New York Helicopter Charter, Inc. | Memo:ransaction#: 8534463045 | Transfer form Saving | 4,950.00 |
| Paycheck | 07/12/2019 | 1301 | Nunez, Estephany | | Payroll check | 369.27 |
| Paycheck | 07/19/2019 | 1338 | Nunez, Estephany | | Payroll check | 301.24 |
| Paycheck | 07/26/2019 | 1351 | Nunez, Estephany | | Payroll check | 718.28 |
| Paycheck | 08/02/2019 | 1366 | Nunez, Estephany | | Payroll check | 691.55 |
| Paycheck | 08/09/2019 | 1383 | Nunez, Estephany | | Payroll check | 691.55 |
| Paycheck | 08/16/2019 | 1420 | Nunez, Estephany | | Payroll check | 452.66 |
| Paycheck | 08/23/2019 | 1446 | Nunez, Estephany | | Payroll check | 452.66 |
| Paycheck | 08/30/2019 | 1462 | Nunez, Estephany | | Payroll check | 369.27 |
| Paycheck | 09/12/2019 | | Nunez, Estephany | RP 1481 | Payroll check | 284.13 |
| Paycheck | 09/13/2019 | 1519 | Nunez, Estephany | | Payroll check | 358.94 |
| Check | 09/19/2019 | | NYHC | Memo:ransaction#: 8659808096 | Transfer form Saving | 8,000.00 |
| Check | 09/23/2019 | | NYHC | NYHO #7368 to NYHC #9681 | Transfer form Saving | 30,000.00 |
| Check | 09/30/2019 | | NYHC | Memo:ransaction#: 8697250152 | Transfer form Saving | 2,000.00 |

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 10/03/2019 | Transfer | NYHC | Memo:ransaction#: 8712916971 | Transfer form Saving | 1,400.00 |
| Bill Pmt -Check | 08/11/2019 | 1376 | NYON | 2019Aug 3/4/8/9/10/# 80 Pax Total | Accounts Payable | 1,600.00 |
| Bill Pmt -Check | 08/15/2019 | 1406 | NYON | inv#13 Pax fees 8/11 & 8/12/2019 | Accounts Payable | 980.00 |
| Bill Pmt -Check | 08/17/2019 | 1408 | NYON | 08/14#5 08/15#23 08/16#19  #47 Total | Accounts Payable | 940.00 |
| Bill Pmt -Check | 08/22/2019 | 1453 | NYONair LLC | | Accounts Payable | 1,360.00 |
| Bill Pmt -Check | 09/02/2019 | 1468 | NYONair LLC | Inv#18 8/22 to 8/27/2019  Total 101 | Accounts Payable | 2,020.00 |
| Bill Pmt -Check | 09/02/2019 | 1469 | NYONair LLC | 8/28 to 8/30/2019 Inv#18/2 Total 25 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 09/09/2019 | 1507 | NYONair LLC | 55241 RP1501 | Accounts Payable | 660.00 |
| Bill Pmt -Check | 09/09/2019 | 1508 | NYONair LLC | 55242 RP1502 | Accounts Payable | 400.00 |
| Bill Pmt -Check | 09/09/2019 | 1509 | NYONair LLC | 55244 RP1503 | Accounts Payable | 380.00 |
| Bill Pmt -Check | 09/09/2019 | 1510 | NYONair LLC | 55245 RP1504 | Accounts Payable | 200.00 |
| Bill Pmt -Check | 09/09/2019 | 1505 | NYONair LLC | 55246 | Accounts Payable | 1,120.00 |
| Bill Pmt -Check | 09/14/2019 | 1511 | NYONair LLC | 55247 | Accounts Payable | 320.00 |
| Check | 09/14/2019 | 1506 | | Bank Charge | Professional Fees | 48.00 |
| Bill Pmt -Check | 07/15/2019 | 1323 | NYS DOT | 274767 | Accounts Payable | 2.50 |
| Paycheck | 07/12/2019 | 1302 | Parish, Kyle A | | Payroll check | 822.83 |
| Paycheck | 07/19/2019 | 1339 | Parish, Kyle A | | Payroll check | 662.88 |
| Paycheck | 07/26/2019 | 1352 | Parish, Kyle A | | Payroll check | 662.88 |
| Paycheck | 08/02/2019 | 1367 | Parish, Kyle A | | Payroll check | 1,603.30 |
| Paycheck | 08/09/2019 | 1384 | Parish, Kyle A | | Payroll check | 662.88 |
| Paycheck | 08/16/2019 | 1421 | Parish, Kyle A | | Payroll check | 724.55 |
| Paycheck | 08/23/2019 | 1447 | Parish, Kyle A | | Payroll check | 724.53 |
| Paycheck | 08/30/2019 | 1463 | Parish, Kyle A | | Payroll check | 1,044.48 |
| Paycheck | 09/06/2019 | 1482 | Parish, Kyle A | | Payroll check | 724.54 |
| Paycheck | 09/13/2019 | 1520 | Parish, Kyle A | | Payroll check | 724.55 |
| Check | 09/17/2019 | | Pathway Capital Corporation | Loan | Consulting Fee | 2,500.00 |
| Liability Check | 07/12/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 281593930 | Payroll check | 486.06 |
| Liability Check | 07/17/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # -47797970 | Payroll check | 485.71 |
| Liability Check | 07/19/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # -47963970 | Payroll check | 2,074.34 |
| Liability Check | 07/24/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # 965374930 | Payroll check | 555.63 |
| Liability Check | 07/26/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 965289930 | Payroll check | 2,281.40 |
| Liability Check | 08/01/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # 683271030 | Payroll check | 674.59 |
| Liability Check | 08/02/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 683313030 | Payroll check | 2,873.88 |
| Liability Check | 08/08/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # 992785030 | Payroll check | 559.43 |
| Liability Check | 08/09/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 992758030 | Payroll check | 2,308.48 |
| Liability Check | 08/15/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # 1239019030 | Payroll check | 530.02 |
| Liability Check | 08/16/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 1238979030 | Payroll check | 2,168.32 |
| Liability Check | 08/22/2019 | E-pay | Payroll Taxes | 113514460 QB Tracking # 1457588030 | Payroll check | 496.11 |
| Liability Check | 08/23/2019 | E-pay | Payroll Taxes | 11-3514460 QB Tracking # 1457528030 | Payroll check | 2,105.18 |
| Liability Check | 08/29/2019 | | Payroll Taxes | 113514460 QB Tracking # 1704925030 | Payroll check | 600.71 |
| Liability Check | 08/30/2019 | | Payroll Taxes | 11-3514460 QB Tracking # 1704837030 | Payroll check | 2,505.56 |
| Liability Check | 09/05/2019 | | Payroll Taxes | 113514460 QB Tracking # 1994891030 | Payroll check | 586.33 |
| Liability Check | 09/06/2019 | | Payroll Taxes | 11-3514460 QB Tracking # 1994829030 | Payroll check | 2,343.26 |
| Liability Check | 09/12/2019 | | Payroll Taxes | 113514460 QB Tracking # -1992618266 | Payroll check | 476.05 |
| Liability Check | 09/13/2019 | | Payroll Taxes | 11-3514460 QB Tracking # -1992680266 | Payroll check | 2,009.46 |
| Bill Pmt -Check | 09/11/2019 | 1491 | Port Authority Of  NY & NJ | Inv#289204 | Accounts Payable | 54.75 |
| Bill Pmt -Check | 07/15/2019 | 1324 | PSEG | 07151006462 | Accounts Payable | 176.77 |
| Bill Pmt -Check | 08/12/2019 | 1399 | PSEG | 0020427603 | Accounts Payable | 379.96 |
| Bill Pmt -Check | 09/11/2019 | 1492 | PSEG | 0020427603 | Accounts Payable | 522.05 |
| Paycheck | 07/12/2019 | 1303 | Reyes, Xavier | | Payroll check | 369.27 |
| Paycheck | 07/19/2019 | 1340 | Reyes, Xavier | | Payroll check | 365.33 |
| Paycheck | 07/26/2019 | 1353 | Reyes, Xavier | | Payroll check | 86.02 |
| Check | 09/09/2019 | | Rite Aid | Memo:RK NY413137  09/07 | Note Payable - Michael Roth | 24.99 |
| Paycheck | 07/12/2019 | 1304 | Rivera, Luis | | Payroll check | 301.40 |
| Paycheck | 07/19/2019 | 1341 | Rivera, Luis | | Payroll check | 364.92 |
| Paycheck | 07/26/2019 | 1354 | Rivera, Luis | | Payroll check | 235.46 |
| Paycheck | 08/02/2019 | 1368 | Rivera, Luis | | Payroll check | 349.18 |
| Paycheck | 08/09/2019 | 1385 | Rivera, Luis | | Payroll check | 383.69 |
| Paycheck | 08/16/2019 | 1422 | Rivera, Luis | | Payroll check | 211.64 |
| Paycheck | 08/23/2019 | 1448 | Rivera, Luis | | Payroll check | 247.34 |
| Paycheck | 08/30/2019 | 1464 | Rivera, Luis | | Payroll check | 112.50 |
| Bill Pmt -Check | 07/15/2019 | 1325 | Robert Lubin CPA | TAX Return 2018  Inv#37650 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 08/12/2019 | 1400 | Robert Lubin CPA | March 2019 Inv#38357 | Accounts Payable | 500.00 |
| Bill Pmt -Check | 08/12/2019 | 1401 | Robert Lubin CPA | Inv#38881 | Accounts Payable | 850.00 |
| Bill Pmt -Check | 09/11/2019 | 1493 | Robert Lubin CPA | Inv#38881 | Accounts Payable | 850.00 |
| Check | 07/12/2019 | 1310 | Saker Aviation | JRB46232/46240/46241/46258/46259/46275/46276/46292/ Landing Fee | | 10,325.77 |

| Type | Date | Num | Name | Memo/Ref | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 07/19/2019 | 1344 | Saker Aviation | JRB46350/46351/46374/46375/46394/46400/46401/46416/ | Landing Fee | 11,895.16 |
| Check | 07/24/2019 | 1359 | Saker Aviation | JRB46475/46476/46534/46535/46558/46559/46583/46585/ | Landing Fee | 11,946.91 |
| Check | 08/03/2019 | 1371 | Saker Aviation | JRB46641/46642/46673/46674/46697/46698/46711/46718/ | Landing Fee | 14,430.39 |
| Check | 08/09/2019 | 1375 | Saker Aviation | JRB46761te 46862 | Landing Fee | 14,692.51 |
| Check | 08/16/2019 | 1407 | Saker Aviation | JRB46873/46874/46933/46934/46955/46956/46965/46973/ | Landing Fee | 12,854.96 |
| Bill Pmt -Check | 08/20/2019 | 1425 | Saker Aviation | NYH001 JRB42115 | Accounts Payable | 4,516.43 |
| Bill Pmt -Check | 08/20/2019 | 1426 | Saker Aviation | NYH001 JRB42138 | Accounts Payable | 3,576.29 |
| Bill Pmt -Check | 08/20/2019 | 1427 | Saker Aviation | NYH001 JRB42139 | Accounts Payable | 512.00 |
| Bill Pmt -Check | 08/20/2019 | 1428 | Saker Aviation | NYH001 JRB42148 | Accounts Payable | 218.00 |
| Bill Pmt -Check | 08/20/2019 | 1429 | Saker Aviation | NYH001 JRB42162 | Accounts Payable | 489.00 |
| Bill Pmt -Check | 08/20/2019 | 1430 | Saker Aviation | NYH001 JRB42157 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1431 | Saker Aviation | NYH001 JRB42156 | Accounts Payable | 1,190.00 |
| Bill Pmt -Check | 08/20/2019 | 1432 | Saker Aviation | NYH001 JRB42175 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1433 | Saker Aviation | NYH001 JRB42174 | Accounts Payable | 1,809.00 |
| Bill Pmt -Check | 08/20/2019 | 1434 | Saker Aviation | NYH001 JRB42191 | Accounts Payable | 1,314.73 |
| Bill Pmt -Check | 08/20/2019 | 1435 | Saker Aviation | NYH001 JRB42192 | Accounts Payable | 384.00 |
| Bill Pmt -Check | 08/20/2019 | 1436 | Saker Aviation | NYH001 JRB42207 | Accounts Payable | 3,167.29 |
| Bill Pmt -Check | 08/20/2019 | 1437 | Saker Aviation | NYH001 JRB42208 | Accounts Payable | 512.00 |
| Bill Pmt -Check | 08/20/2019 | 1438 | Saker Aviation | NYH001 JRB42227 | Accounts Payable | 1,760.09 |
| Check | 08/29/2019 | | Saker Aviation | JRB46991/46992/47068/47069/47086/47087/47108/47109/ | Landing Fee | 12,754.09 |
| Check | 08/29/2019 | 1454 | Saker Aviation | JRB47141/47142/47162/47163/47177/47178/47196/47197/ | Landing Fee | 10,859.12 |
| Check | 09/06/2019 | 1471 | Saker Aviation | JRB/47257/47258/47270/47280/47281/47298/47299/47319 | Landing Fee | 10,857.02 |
| Check | 09/13/2019 | 1499 | Saker Aviation | JRB/47386/47387/47404/47405/47420/47421/47449/47450 | Landing Fee | 7,595.68 |
| Check | 07/16/2019 | | Samanna St Martin | 07/14 | Note Payable - Michael Roth | 696.64 |
| Check | 08/10/2019 | | SEGAL COHEN & LANDIS | Memo:9 CA    08/09 | Accounting | 490.00 |
| Check | 09/10/2019 | | SEGAL COHEN & LANDIS | Memo:9 CA    09/09 | Accounting | 490.00 |
| Check | 10/10/2019 | | SEGAL COHEN & LANDIS | 9 CA    10/09 | Accounting | 490.00 |
| Check | 07/29/2019 | | speedway | 07/27 | Automobile | 20.00 |
| Check | 08/08/2019 | | Staples Credit Plan | Memo:08/08 | Office Supplies | 123.53 |
| Check | 07/17/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Automobile Expense | 25.00 |
| Check | 08/01/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Travel | 25.00 |
| Check | 08/05/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/12/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/15/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Automobile Expense | 25.00 |
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/19/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/20/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/22/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 25.00 |
| Check | 08/24/2019 | | The MTA Bridges and Tunnels | Memo:PPD ID: 1136002961 | Tolls | 65.00 |
| Check | 09/03/2019 | | The MTA Bridges and Tunnels | Memo:09/09 | Supplies | 164.80 |
| Check | 09/10/2019 | | Top Flight Pilot Shop | Transfer to MR Chase ######4030 | Note Payable - Michael Roth | 20.00 |
| Check | 08/15/2019 | | Transfer | TRANSFER TO CHK XXXXXX9681 | NYHC- Chase-9681 | 2,200.00 |
| Check | 08/16/2019 | | Transfer | 512178500122965 | Merchant Charges | 1,892.25 |
| Check | 08/02/2019 | | United Payment office | 512178500122965 | Merchant Charges | 1,361.67 |
| Check | 09/03/2019 | | United Payment office | 512178500403548 | Merchant Charges | 3,339.27 |
| Check | 08/02/2019 | | United Payment web | 512178500403548 | Merchant Charges | 3,685.69 |
| Check | 09/03/2019 | | United Payment web | 9739056872 | Accounts Payable | 1,007.63 |
| Bill Pmt -Check | 08/12/2019 | 1402 | US Bank N.A. | 9739056872 | Accounts Payable | 949.63 |
| Bill Pmt -Check | 09/11/2019 | 1494 | US Bank N.A. | | Payroll check | 476.59 |
| Paycheck | 07/12/2019 | 1306 | Valdes, Justin L. | | Payroll check | 360.42 |
| Paycheck | 07/19/2019 | 1343 | Valdes, Justin L. | | Payroll check | 578.61 |
| Paycheck | 07/26/2019 | 1356 | Valdes, Justin L. | | Payroll check | 484.38 |
| Paycheck | 08/02/2019 | 1370 | Valdes, Justin L. | | Payroll check | 546.87 |
| Paycheck | 08/09/2019 | 1387 | Valdes, Justin L. | | Payroll check | 507.94 |
| Paycheck | 08/16/2019 | 1423 | Valdes, Justin L. | | Payroll check | 516.12 |
| Paycheck | 08/23/2019 | 1450 | Valdes, Justin L. | | Payroll check | 578.61 |
| Paycheck | 08/30/2019 | 1466 | Valdes, Justin L. | | Payroll check | 563.23 |
| Paycheck | 09/06/2019 | 1484 | Valdes, Justin L. | | Accounts Payable | 797.61 |
| Bill Pmt -Check | 07/15/2019 | 1312 | Verizon NYC | 718 318-2580 | Accounts Payable | 842.25 |
| Bill Pmt -Check | 07/15/2019 | 1329 | Verizon NYC | 2123616060524213 | Accounts Payable | 831.37 |
| Bill Pmt -Check | 08/12/2019 | 1403 | Verizon NYC | 718-318-2580 | Accounts Payable | 842.11 |
| Bill Pmt -Check | 09/11/2019 | 1495 | Verizon NYC | 2123616060524213 | Accounts Payable | 379.66 |
| Bill Pmt -Check | 09/11/2019 | 1496 | Verizon NYC | 718 318 2580 | Accounts Payable | 665.11 |
| Bill Pmt -Check | 07/15/2019 | 1313 | Verizon Wireless | | Accounts Payable | 1,884.24 |
| Bill Pmt -Check | 08/12/2019 | | Verizon Wireless | | | |

| Check | 09/11/2019 | 1497 | Verizon Wireless | 516-650--2449 | | Telephone | 376.29 |
| Bill Pmt -Check | 07/15/2019 | 1314 | Wells Fargo Vendor Fin Serv | | | Accounts Payable | 606.14 |
| Check | 08/15/2019 | 1405 | WHITE & WOLNERMAN,PLLC | | | Legal Fees | 350.00 |
| | | | | | | | 704,777.65 |
| | | | | | | | 704,777.65 |

NY Helicopter Charter Inc.
Non-Insider Payments 9681
7/11/19-10/11/19

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/07/2019 | | 1st Source Bank | A: PNCBANK NJ/031207607 A/C: ANA | Interest | 5,457.53 |
| Check | 10/04/2019 | | 1st Source Bank | A: INWOOD DALLAS/111001040 A/C: | Interest | 6,067.90 |
| Bill Pmt -Chec | 10/04/2019 | | Action Aircraft L.P. | C30 Fuel Pump S/N T0553 | Accounts Payable | 6,067.00 |
| Bill Pmt -Chec | 09/23/2019 | 4176 | Alliant Insurance Services In | INV#1053580  July Quarterly | Accounts Payable | 6,235.00 |
| Bill Pmt -Chec | 10/07/2019 | wire | Analar Corporation | Inv#24368 W/O 071219-406MR | Accounts Payable | 184.18 |
| Bill Pmt -Chec | 10/07/2019 | wire | Analar Corporation | 24250 | Accounts Payable | 525.00 |
| Bill Pmt -Chec | 10/07/2019 | wire | Analar Corporation | Inv#23923 W/O 042319-405MR | Accounts Payable | 695.00 |
| Bill Pmt -Chec | 10/07/2019 | wire | Analar Corporation | Inv#24262 WO070919-405MR | Accounts Payable | 4,053.35 |
| Check | 10/03/2019 | | Bank Credit | SEPTEMBER | Bank Charges | 95.00 |
| Check | 08/05/2019 | | Bank Credit | JULY | Bank Charges | 129.00 |
| Check | 10/04/2019 | | Bell Helicopter Textron Inc | C017814FL | Repairs | 13,223.58 |
| Paycheck | 09/20/2019 | 4160 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 09/27/2019 | 4178 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 10/04/2019 | 4192 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 10/11/2019 | 4212 | Blainey, Neil J | | Payroll check | 913.75 |
| Paycheck | 10/11/2019 | 4213 | Bonilla, Michael L | | Payroll check | 584.54 |
| Paycheck | 10/04/2019 | 4193 | Bonilla, Michael L | | Payroll check | 656.60 |
| Paycheck | 09/20/2019 | 4161 | Bonilla, Michael L | | Payroll check | 691.13 |
| Paycheck | 09/27/2019 | 4179 | Bonilla, Michael L | | Payroll check | 775.48 |
| Check | 10/04/2019 | | Cadorath Aerospace Lafayet | Helicopter Leasing | Helicopter Leasing | 2,500.00 |
| Check | 08/15/2019 | | Caliber Home Loans | Memo:382646      WEB ID: 3136131491 | Note Payable - Michael Roth | 7,284.01 |
| Check | 07/31/2019 | | Chase Card Services | | Office Supplies | 140.00 |
| Check | 07/17/2019 | | Chase Card Services | | Office Supplies | 189.00 |
| Check | 09/05/2019 | | Chase Manhattan Bank | Memo:AUGUST | Bank Charges | 163.00 |
| Check | 07/22/2019 | | CHECKFRONT INC | | Computer | 499.00 |
| Check | 08/16/2019 | | CHECKFRONT INC | Memo:BC      08/16 | Computer | 499.00 |
| Check | 09/17/2019 | | CHECKFRONT INC | Memo:BC      09/16 | Computer | 499.00 |
| Check | 09/23/2019 | | Chelsea Celin Bonilla | Memo:A: BK AMER NYC/026009593 A/C: | Reimbursed Expenses | 384.20 |
| Bill Pmt -Chec | 10/07/2019 | 4210 | Comcast,NYH | 8499053580312684 | Accounts Payable | 386.96 |
| Paycheck | 10/11/2019 | 4214 | Crawford, Divine | | Payroll check | 293.58 |
| Paycheck | 10/04/2019 | 4194 | Crawford, Divine | | Payroll check | 403.49 |
| Paycheck | 09/20/2019 | 4162 | Crawford, Divine | | Payroll check | 435.97 |
| Paycheck | 09/27/2019 | 4180 | Crawford, Divine | | Payroll check | 591.83 |
| Check | 08/22/2019 | | FDGL | PPD ID: 1000010839 | Equipment Lease | 939.44 |
| Check | 10/11/2019 | | FedEx | 10/10 | Postage | 4.34 |
| Check | 10/11/2019 | | Fed-Ex | 4527-5256-5 | Postage and Delivery | 77.75 |
| Bill Pmt -Chec | 09/25/2019 | | First Insurance Funding | 900-90445438 | Accounts Payable | 14,790.44 |
| Check | 08/09/2019 | | Flightline | 98 FL      08/08 | Office Supplies | 73.54 |
| Check | 09/11/2019 | | Flightline Drug Testing | Memo:98 FL      09/10 | Professional Fees | 73.60 |
| Check | 09/27/2019 | | FUNDKITE | Memo:A: BK AMER NYC/026009593 A/C: | FUNDKITE | 5,000.00 |
| Check | 09/27/2019 | | Gulf ROCKAWAY PARK NY | Memo:NY      09/26 | Automobile Expense | 69.00 |
| Paycheck | 09/20/2019 | 4163 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 10/04/2019 | 4195 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 10/11/2019 | 4215 | Hefner, Robert | | Payroll check | 902.56 |
| Paycheck | 09/27/2019 | 4181 | Hefner, Robert | | Payroll check | 902.57 |
| Bill Pmt -Chec | 10/01/2019 | wire | Helo Holdings, Inc. | 9/20/19-9/26/2019 Gallons 570.00 | Accounts Payable | 3,422.16 |
| Bill Pmt -Chec | 09/21/2019 | 4173 | Helo Holdings, Inc. | 09/06/2019-09/12/2019  Gallons 623. | Accounts Payable | 3,702.52 |
| Bill Pmt -Chec | 10/04/2019 | | Helo Holdings, Inc. | 08/30-09/05/2019  Gallons 736.00 | Accounts Payable | 4,374.12 |

| Type | Date | Payee | Memo | Account | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Chec | 10/07/2019 wire | Helo Holdings, Inc. | 9/27/19-10/3/2019  Gallons 753.00 | Accounts Payable | 4,596.30 |
| Bill Pmt -Chec | 09/21/2019 4174 | Helo Holdings, Inc. | 09/13/2019-09/19/2019  Gallons 825.00 | Accounts Payable | 4,902.98 |
| Paycheck | 10/04/2019 4196 | Isaac, Mayosha A | | Payroll check | 459.56 |
| Paycheck | 10/11/2019 4216 | Isaac, Mayosha A | | Payroll check | 480.04 |
| Paycheck | 09/27/2019 4182 | Isaac, Mayosha A | | Payroll check | 543.52 |
| Paycheck | 09/20/2019 4164 | Isaac, Mayosha A | | Payroll check | 614.19 |
| Paycheck | 10/11/2019 4217 | Maltese, Jessica M | | Payroll check | 481.31 |
| Paycheck | 09/20/2019 4165 | Maltese, Jessica M | | Payroll check | 615.06 |
| Paycheck | 10/04/2019 4197 | Maltese, Jessica M | | Payroll check | 628.65 |
| Paycheck | 09/27/2019 4183 | Maltese, Jessica M | | Payroll check | 743.38 |
| Check | 10/02/2019 | Meat Supreme | Memo:NY  190730  10/01 | Office Supplies | 12.96 |
| Check | 09/20/2019 | Miami Helicopter Inc | Memo:ransaction#: 8663476165 | Note Payable -Miami Helicop | 525.00 |
| Check | 10/02/2019 | Miami Helicopter Inc | Memo:ransaction#: 8707129834 | Note Payable -Miami Helicop | 2,600.00 |
| Paycheck | 10/04/2019 4198 | Murray, Charles | | Payroll check | 691.72 |
| Paycheck | 09/20/2019 4166 | Murray, Charles | | Payroll check | 735.07 |
| Paycheck | 09/27/2019 4184 | Murray, Charles | | Payroll check | 997.50 |
| Paycheck | 10/11/2019 4218 | Murray, Charles | | Payroll check | 1,030.74 |
| Check | 10/09/2019 4211 | Neil Blainey | | Reimbursed Expenses | 1,630.78 |
| Paycheck | 09/20/2019 4167 | Nunez, Estephany | | Payroll check | 452.66 |
| Paycheck | 09/27/2019 4185 | Nunez, Estephany | | Payroll check | 452.66 |
| Paycheck | 10/04/2019 4199 | Nunez, Estephany | | Payroll check | 452.66 |
| Paycheck | 10/11/2019 4219 | Nunez, Estephany | | Payroll check | 452.66 |
| Check | 09/20/2019 | NYH Operating Inc | Memo:ransaction#: 8663483881 | Transfer form Saving | 600.00 |
| Check | 09/24/2019 | NYH Operating Inc | Memo:ransaction#: 8676163593 | Transfer form Saving | 1,700.00 |
| Bill Pmt -Chec | 10/07/2019 4207 | NYONair LLC | Inv#55256  9/29/#6 Pax | Accounts Payable | 120.00 |
| Bill Pmt -Chec | 10/07/2019 4203 | NYONair LLC | inv#55260  10/1#8 pax 10/2/#10 pax | Accounts Payable | 360.00 |
| Bill Pmt -Chec | 09/29/2019 4189 | NYONair LLC | 9/17#6 9/18/#6 9/19#11 Total 23 pax | Accounts Payable | 460.00 |
| Bill Pmt -Chec | 10/07/2019 4208 | NYONair LLC | Inv#55250  9/20#7 9/21/#23 | Accounts Payable | 600.00 |
| Bill Pmt -Chec | 09/29/2019 4190 | NYONair LLC | Inv#55250 9/20/#7 09/21/#27 09/22/#2 | Accounts Payable | 720.00 |
| Bill Pmt -Chec | 10/07/2019 4209 | NYONair LLC | 9/27#23 9/28/#24 9/29#20 | Accounts Payable | 1,220.00 |
| Bill Pmt -Chec | 09/21/2019 4172 | NYONair LLC | 9/11/#8 9/12#4 9/13#20 9/14#17 9/15#13 | Accounts Payable | 1,520.00 |
| Paycheck | 09/20/2019 4168 | Parish, Kyle A | | Payroll check | 724.53 |
| Paycheck | 10/04/2019 4200 | Parish, Kyle A | | Payroll check | 724.54 |
| Paycheck | 09/27/2019 4186 | Parish, Kyle A | | Payroll check | 724.55 |
| Paycheck | 10/11/2019 4220 | Parish, Kyle A | | Payroll check | 724.55 |
| Liability Check | 10/11/2019 | Payroll Taxes | 11-3514460, 0568910 4 | Payroll check | 297.67 |
| Liability Check | 10/03/2019 E-pay | Payroll Taxes | 113514460 QB Tracking # 1936758930 | Payroll check | 538.50 |
| Liability Check | 10/10/2019 E-pay | Payroll Taxes | 113514460 QB Tracking # -1364052266 | Payroll check | 546.28 |
| Liability Check | 09/19/2019 | Payroll Taxes | 113514460 QB Tracking # -1756304266 | Payroll check | 593.40 |
| Liability Check | 09/26/2019 | Payroll Taxes | 113514460 QB Tracking # -1541292266 | Payroll check | 732.26 |
| Liability Check | 10/04/2019 E-pay | Payroll Taxes | 11-3514460 QB Tracking # 1936609930 | Payroll check | 2,191.20 |
| Liability Check | 10/11/2019 E-pay | Payroll Taxes | 11-3514460 QB Tracking # -1364719266 | Payroll check | 2,272.22 |
| Liability Check | 09/20/2019 | Payroll Taxes | 11-3514460 QB Tracking # -1756348266 | Payroll check | 2,350.96 |
| Liability Check | 09/27/2019 | Payroll Taxes | 11-3514460 QB Tracking # -1541341266 | Payroll check | 2,869.38 |
| Check | 09/16/2019 | Register.com | Memo:FL    09/13 | Advertising | 62.00 |
| Check | 09/04/2019 | Register.com | Memo:FL    09/03 | Advertising | 246.00 |
| Bill Pmt -Chec | 10/07/2019 4204 | Robert Lubin CPA | MR tax Return #68615 | Accounts Payable | 500.00 |
| Check | 07/16/2019 | RUBIN LAW FIRM | 9034      CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 07/23/2019 | RUBIN LAW FIRM | | Payroll check | 5,000.00 |
| Check | 07/30/2019 | RUBIN LAW FIRM | | Legal Fees | 5,000.00 |
| Check | 08/06/2019 | RUBIN LAW FIRM | Memo:8549      CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 08/13/2019 | RUBIN LAW FIRM | Memo:2233      CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 08/20/2019 | RUBIN LAW FIRM | 6580      CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 09/04/2019 | RUBIN LAW FIRM | 3789      CCD ID: 1800651227 | Legal Fees | 5,000.00 |

| Check | 09/11/2019 | RUBIN LAW FIRM | 7698 | CCD ID: 1800651227 | Legal Fees | 5,000.00 |
|---|---|---|---|---|---|---|
| Check | 09/24/2019 | RUBIN LAW FIRM | Memo:4452 | CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 09/25/2019 | RUBIN LAW FIRM | Memo:5018 | CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 10/02/2019 | RUBIN LAW FIRM | Memo:8478 | CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 10/09/2019 | RUBIN LAW FIRM | Memo:2499 | CCD ID: 1800651227 | Legal Fees | 5,000.00 |
| Check | 09/20/2019 4171 | Saker Aviation | JRB47470/47471/47480/47490/47491/475 | | Landing Fee | 11,489.38 |
| Check | 10/04/2019 4191 | Saker Aviation | JRB/47763/47764/47774/47775/47785/477 | | Landing Fee | 12,125.47 |
| Check | 10/10/2019 4223 | Saker Aviation | JRB/47849/47850/47866/47874/47875/478 | | Landing Fee | 12,866.91 |
| Check | 09/28/2019 4177 | Saker Aviation | JRB/47641/47642/47662/47663/47684/478 | | Landing Fee | 14,436.63 |
| Check | 09/23/2019 | sheepshead Bay | | | Office Supplies | 29.80 |
| Check | 09/30/2019 | speedway | Memo:09/29 | | Automobile | 50.57 |
| Check | 10/05/2019 | speedway | Memo:10/04 | | Automobile | 56.08 |
| Check | 10/02/2019 | United Payment office | 512178500122965 | | Merchant Charges | 1,430.17 |
| Check | 10/02/2019 | United Payment web | 512178500403548 | | Merchant Charges | 2,823.07 |
| Paycheck | 10/11/2019 4222 | Valdes, Justin L | | | Payroll check | 421.87 |
| Paycheck | 09/13/2019 4175 | Valdes, Justin L | RPCK 1522 | | Payroll check | 516.12 |
| Paycheck | 10/04/2019 4202 | Valdes, Justin L | | | Payroll check | 531.50 |
| Paycheck | 09/20/2019 4170 | Valdes, Justin L | | | Payroll check | 602.15 |
| Paycheck | 09/27/2019 4188 | Valdes, Justin L | | | Payroll check | 669.88 |
| Bill Pmt -Chec | 10/07/2019 4205 | Verizon NYC | 2123616060 | | Accounts Payable | 809.29 |
| Bill Pmt -Chec | 10/07/2019 4206 | Verizon Wireless | Inv#9837923791 516-650-2449 | | Accounts Payable | 656.61 |
| Check | 10/07/2019 wire | WHITE & WOLNERMAN,PL | Cout Filing Fees | | Legal Fees | 1,717.00 |
| Check | 08/16/2019 | WHITE & WOLNERMAN,PL | Memo:C: WHITE & WOLNERMAN, PLLC | | Legal Fees | 10,000.00 |
| | | | | | | 278,231.43 |

# Annex 4

NY Helicopter Charter Inc.
Insider Payments 9681
10/11/18-10/11/19

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/22/2018 | | Michael Roth | Memo:009109  10/2215700 NW | Note Payable - Michael Roth | 1,000.00 |
| Check | 10/29/2018 | | Michael Roth | Memo:007399  10/28474 W 41S | Note Payable - Michael Roth | 1,000.00 |
| Check | 11/05/2018 | | Michael Roth | Memo:009169  11/05474 W 41S | Note Payable - Michael Roth | 1,000.00 |
| Check | 01/25/2019 | | Michael Roth | TRANSFER TO CHK XXXXXX4030 | Note Payable - Michael Roth | 2,000.00 |
| Check | 02/25/2019 | | Michael Roth | Note Payable - Michael Roth | Note Payable - Michael Roth | 500.00 |
| Check | 04/08/2019 | | Michael Roth | Memo:ransaction#: 8112283133 | Note Payable - Michael Roth | 250.00 |
| Check | 04/08/2019 | | Michael Roth | ransaction#: 8112884188 | Note Payable -Miami Helicopter | 1,500.00 |
| Paycheck | 10/12/2018 | 105864 | Roth, Cory D | | Payroll check | 279.77 |
| Paycheck | 10/26/2018 | 105899 | Roth, Cory D | | Payroll check | 188.98 |
| Paycheck | 11/02/2018 | 105916 | Roth, Cory D | | Payroll check | 104.94 |
| Paycheck | 11/09/2018 | 105933 | Roth, Cory D | | Payroll check | 269.02 |
| Paycheck | 11/16/2018 | 105950 | Roth, Cory D | | Payroll check | 57.23 |
| Paycheck | 11/23/2018 | 105967 | Roth, Cory D | | Payroll check | 238.81 |
| Paycheck | 11/30/2018 | 105983 | Roth, Cory D | | Payroll check | 179.60 |
| Paycheck | 12/07/2018 | 105999 | Roth, Cory D | | Payroll check | 102.64 |
| Paycheck | 12/14/2018 | 106015 | Roth, Cory D | | Payroll check | 201.19 |
| Paycheck | 12/21/2018 | 106031 | Roth, Cory D | | Payroll check | 289.46 |
| Paycheck | 12/28/2018 | 106047 | Roth, Cory D | | Payroll check | 206.19 |
| Paycheck | 01/04/2019 | 106063 | Roth, Cory D | | Payroll check | 554.09 |
| Paycheck | 01/11/2019 | 106079 | Roth, Cory D | | Payroll check | 217.06 |
| Paycheck | 01/18/2019 | 106095 | Roth, Cory D | | Payroll check | 222.99 |
| Paycheck | 01/19/2019 | 106110 | Roth, Cory D | | Payroll check | 167.61 |
| Paycheck | 02/01/2019 | 106124 | Roth, Cory D | | Payroll check | 182.48 |
| Paycheck | 02/08/2019 | 106136 | Roth, Cory D | | Payroll check | 275.22 |
| Paycheck | 02/15/2019 | 106147 | Roth, Cory D | | Payroll check | 314.16 |
| Paycheck | 02/22/2019 | 106158 | Roth, Cory D | | Payroll check | 232.70 |
| Paycheck | 03/01/2019 | 106169 | Roth, Cory D | | Payroll check | 302.34 |
| Paycheck | 03/08/2019 | 106181 | Roth, Cory D | | Payroll check | 209.54 |
| Paycheck | 03/15/2019 | 106193 | Roth, Cory D | | Payroll check | 253.57 |
| Paycheck | 03/22/2019 | 106205 | Roth, Cory D | | Payroll check | 618.84 |
| Paycheck | 03/29/2019 | 106218 | Roth, Cory D | | Payroll check | 346.83 |
| Paycheck | 04/12/2019 | 106245 | Roth, Cory D | | Payroll check | 486.24 |
| Paycheck | 09/20/2019 | 4169 | Roth, Cory D | | Payroll check | 471.85 |
| Paycheck | 09/27/2019 | 4187 | Roth, Cory D | | Payroll check | 819.88 |
| Paycheck | 10/04/2019 | 4201 | Roth, Cory D | | Payroll check | 406.14 |
| Paycheck | 10/11/2019 | 4221 | Roth, Cory D | | Payroll check | 516.41 |
| | | | | | | **15,965.78** |

NY Helicopter Charter Inc.
Insider Payments 368
10/11/18-10/11/19

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 04/24/2019 | 1035 | Michael Roth | | Note Payable - Michael Roth | 1,500.00 |
| Check | 04/26/2019 | | Michael Roth | | Note Payable - Michael Roth | 2,400.00 |
| Check | 04/30/2019 | | Michael Roth | | Note Payable - Michael Roth | 1,775.00 |
| Check | 06/27/2019 | | Michael Roth | Memo:ransaction#: 8371730755 | Note Payable - Michael Roth | 300.00 |
| Check | 07/09/2019 | | Michael Roth | ransaction#: 8414356980 | Note Payable - Michael Roth | 1,144.00 |
| Paycheck | 04/19/2019 | 1012 | Roth, Cory D | | Payroll check | 540.35 |
| Paycheck | 04/26/2019 | 1050 | Roth, Cory D | | Payroll check | 715.88 |
| Paycheck | 05/03/2019 | 1066 | Roth, Cory D | | Payroll check | 691.08 |
| Paycheck | 05/10/2019 | 1080 | Roth, Cory D | | Payroll check | 470.04 |
| Paycheck | 05/17/2019 | 1107 | Roth, Cory D | | Payroll check | 584.86 |
| Paycheck | 05/24/2019 | 1122 | Roth, Cory D | | Payroll check | 497.21 |
| Paycheck | 05/31/2019 | 1151 | Roth, Cory D | | Payroll check | 549.25 |
| Paycheck | 06/07/2019 | 1182 | Roth, Cory D | | Payroll check | 722.21 |
| Paycheck | 06/14/2019 | 1218 | Roth, Cory D | | Payroll check | 625.20 |
| Paycheck | 06/21/2019 | 1234 | Roth, Cory D | | Payroll check | 472.54 |
| Paycheck | 06/28/2019 | 1251 | Roth, Cory D | | Payroll check | 427.04 |
| Paycheck | 07/05/2019 | 1293 | Roth, Cory D | | Payroll check | 410.55 |
| Paycheck | 07/12/2019 | 1305 | Roth, Cory D | | Payroll check | 408.64 |
| Paycheck | 07/19/2019 | 1342 | Roth, Cory D | | Payroll check | 373.51 |
| Paycheck | 07/26/2019 | 1355 | Roth, Cory D | | Payroll check | 608.55 |
| Paycheck | 08/02/2019 | 1369 | Roth, Cory D | | Payroll check | 571.11 |
| Paycheck | 08/09/2019 | 1386 | Roth, Cory D | | Payroll check | 455.27 |
| Paycheck | 08/16/2019 | 1424 | Roth, Cory D | | Payroll check | 139.63 |
| Paycheck | 08/23/2019 | 1449 | Roth, Cory D | | Payroll check | 341.52 |
| Paycheck | 08/30/2019 | 1465 | Roth, Cory D | | Payroll check | 396.93 |
| Paycheck | 09/06/2019 | 1483 | Roth, Cory D | | Payroll check | 324.56 |
| Paycheck | 09/13/2019 | | Roth, Cory D | RP Ck 1521 | Payroll check | 250.11 |
| | | | | | | 17,695.04 |

NY Helicopter Charter Inc.
Insider Payments 832
10/11/18-10/11/19

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/10/2019 | | Michael Roth | Note Payable - Michael Roth | Note Payable - Michael Roth | 50,000.00 |
| | | | | | | 50,000.00 |